# EXHIBIT A

Dockets.Justia.com

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF KANSAS

_____
                                                    )
SPRINT COMMUNICATIONS COMPANY L.P.,    )
                                                    )
                        Plaintiff,                  )
                                                    )        Case No.  05-2433-JWL
            v.                                      )
                                                    )
VONAGE HOLDINGS CORP. AND               )
VONAGE AMERICA, INC.                        )
                        Defendants.              )
_____  )

### DEFENDANTS' NOTICE UNDER 35 U.S.C. § 282

Pursuant to 35 U.S.C. § 282, Defendants Vonage Holdings Corp. and Vonage America, Inc. (collectively, "Vonage") hereby give notice to Plaintiff Sprint Communications Company L.P. of the following patents and publications to be relied upon as showing anticipation of one or more of the patents-in-suit and/or as showing the state of the art:

A.    United States Patents and Patent Applications

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US4201889 | Lawrence; Alan J. Cotton; John M. Hamer-Hodges; Kenneth J. Denenberg; Jeffrey N. | 3/17/1978 | 5/6/1980 |
| US4310727 | Lawser; John J. | 2/4/1980 | 1/12/1982 |
| US4348554 | Asmuth; Richard L. | 3/21/1980 | 9/7/1982 |
| US4453247 | Suzuki; Michio Terada; Matsuaki Kato; Takao Toki; Ryuichi | 3/3/1982 | 6/5/1984 |
| US4453427 | Kraus; Charles E. Horton; Paul L. | 2/19/1982 | 6/12/1984 |
| US4476347 | Hagen; Rolf Weidner; Peter | 3/8/1983 | 10/9/1984 |
| US4491945 | Turner; Jonathan S. | 6/25/1982 | 1/1/1985 |
| US4554659 | Blood; Mark L. Darnell; Joseph W. Fergeson; Allen D. Rouse; David M. | 12/12/1983 | 11/19/1985 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US4565903 | Riley; Douglas H. | 8/3/1983 | 1/21/1986 |
| US4611094 | Asmuth; Richard L. Ermann; Renato M. Gauldin; Mark A. Gawrys; George W. Stone; Roger E. Yuhas; Marjorie P. | 12/1/1983 | 9/9/1986 |
| US4683563 | Rouse; David M. Wallace; Richard E. Zelms; Charles M. | 10/11/1984 | 7/28/1987 |
| US4720850 | Oberlander; Lewis B. Spicer; David A. Straubs; Ralph V. | 3/14/1986 | 1/19/1988 |
| US4730312 | Johnson; Robert D. Merritt, Jr.; George A. Dawson; Terry L. | 2/21/1986 | 3/8/1988 |
| US4736364 | Basso; Richard J. Burley; Laurence E. DeWitt; Gregory S. Driscoll; John J. Kelly; David W. Trygar; Robert A. | 3/12/1986 | 4/5/1988 |
| US4748658 | Gopal; Gita Weinrib; Abel | 7/16/1986 | 5/31/1988 |
| US4754479 | Bicknell; Rainie M. Bogart; Frank J. Dittmer; Henry C. | 9/17/1986 | 6/28/1988 |
| US4757526 | Foster; Eugene W. Glapa; Martin J. | 4/16/1987 | 7/12/1988 |
| US4763317 | Lehman; Harvey R. Lidinsky; William P. Mussman; Harry E. Spicer; David A. Vlack; David | 12/13/1985 | 8/9/1988 |
| US4774706 | Adams; John L. | 10/29/1986 | 9/27/1988 |
| US4823338 | Chan; Kenneth K. Hartmann; Philip W. Lamons; Scott P. Lyons; Terry G. Milonas; Argyrios C. | 8/3/1987 | 4/18/1989 |
| US4853955 | Thorn; David W. Patel; Rajendra Coley; Gerald Trivedi; Ashok Patel; Girish | 4/27/1988 | 8/1/1989 |
| US4893307 | McKay; Douglas B. Morten; Richard M. Marsili; Michael P. | 2/29/1988 | 1/9/1990 |
| US4895319 | Bardsen; Paul K. Haraldseide; Endre | 12/19/1988 | 1/23/1990 |
| US4896319 | Lidinsky; William P. Roediger; Gary A. Steele; Scott B. Weddige; Ronald C. Zelle; Bruce R. | 3/31/1988 | 1/23/1990 |
| US4916690 | Barri; Peter I. A. | 5/6/1988 | 4/10/1990 |
| US4926416 | Weik; Hartmut | 12/16/1988 | 5/15/1990 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US4979118 | Kheradpir; Shaygan | 3/10/1989 | 12/18/1990 |
| US4985849 | Hideaki; Kawamura | 6/9/1988 | 1/15/1991 |
| US4985889 | Frankish; Anthony J. Stewart; Ian B. Stockdale; John A. | 2/2/1989 | 1/15/1991 |
| US4991172 | Cidon; Israel Gopal; Inder S. | 10/28/1988 | 2/5/1991 |
| US4991204 | Yamamoto; Hisao Mase; Kenichi Inoue; Akiya Itou; Hiroo Suyama; Masato Hoshi; Yoshitaka | 11/9/1989 | 2/5/1991 |
| US4993014 | Gordon; Travis H. | 5/30/1989 | 2/12/1991 |
| US4993104 | Kasper; Gary A. Kassien; Jeffrey R. Rohn; Dean R. | 8/11/1989 | 2/19/1991 |
| US5003584 | Benyacar; Irving Courte; Elizabeth V. Friedes; Albert Howe; Thomas P. Kaufman; David D. Magura; James R. Rees; Rachelle E. Steinert; Pamela A. Venkataramana; Mohan Zhou; Yong | 4/16/1990 | 3/26/1991 |
| US5018191 | Catron; Nancy A. Famulare; Richard J. Fodale; Joseph V. Hanson; Karrie J. Koch; Robert A. Large; Ronald E. Sahni; Paramdeep S. Schwartz; Alan I. Zoccolillo; Susan M. | 10/23/1989 | 5/21/1991 |
| US5021949 | Morten; Richard M. Smith; Ted P. | 2/29/1988 | 6/4/1991 |
| US5036318 | Bachhuber; Gerhard Buhse; Detlef | 1/27/1989 | 7/30/1991 |
| US5048081 | Gavaras; George W. Loots; Albert S. Shanghavi; Praful B. | 12/28/1989 | 9/10/1991 |
| US5051983 | Kammerl; Anton | 9/5/1989 | 9/24/1991 |
| US5058104 | Yonehara; Akifumi Yokose; Yoshio | 7/17/1989 | 10/15/1991 |
| US5067123 | Hyodo; Ryuji Iwabuchi; Eisuke Nishino; Tetsuo Isono; Osamu Tachibana; Tetsuo Fukui; Toshimasa | 7/3/1990 | 11/19/1991 |
| US5073890 | Danielsen; Peter J. | 12/30/1988 | 12/17/1991 |
| US5084867 | Tachibana; Tetsuo Fukui; Toshimasa Nishino; Tetsuo Isono; Osamu Hyodo; Ryuji Iwabuchi; Eisuke | 9/19/1990 | 1/28/1992 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5086461 | Thorn; David W. Patel; Rajendra Sohl; Gordon | 1/23/1990 | 2/4/1992 |
| US5089954 | Rago; Vito | 8/8/1988 | 2/18/1992 |
| US5091903 | Schrodi; Karl | 8/9/1990 | 2/25/1992 |
| US5101404 | Kunimoto; Masao Kashio; Jiro Mori; Makoto Gohara; Shinobu | 8/21/1989 | 3/31/1992 |
| US5108191 | Leu; Ming-Sheng Tsai; Chorng-Sheng Jiang; Ming-Jhy Yu; Yng-Jye Lin; Chun-Sien | 9/12/1990 | 4/28/1992 |
| US5115426 | Spanke; Ronald A. | 3/30/1990 | 5/19/1992 |
| US5115427 | Johnson, Jr.; James M. Spanke; Ronald A. | 3/30/1990 | 5/19/1992 |
| US5115431 | Williams; Charles S. T. Kattemalalavadi; Shrikanth S. | 9/28/1990 | 5/19/1992 |
| US5130974 | Kawamura; Hajime Kuroyanagi; Keisuke | 3/30/1990 | 7/14/1992 |
| US5163057 | Grupp; Wolfgang | 4/17/1990 | 11/10/1992 |
| US5168492 | Beshai; Maged E. Munter; Ernst A. | 4/11/1991 | 12/1/1992 |
| US5179556 | Turner; Jonathan S. | 8/2/1991 | 1/12/1993 |
| US5182550 | Masuda; Toru Kamijo; Akinori | 8/1/1990 | 1/26/1993 |
| US5185743 | Murayama; Masami Takahashi; Atsuhisa Kakuma; Satoshi Yoshimura; Shuji | 2/7/1991 | 2/9/1993 |
| US5185785 | Funk; Michael W. Lawson; Sue A. McGuigan; David F. | 10/31/1991 | 2/9/1993 |
| US5193110 | Jones; Scott A. Arumainayagam; Allen T. Mukherjee; Amitava Picard; Donald F. Cohen; Richard E. | 10/9/1990 | 3/9/1993 |
| US5204857 | Obara; Keiichi | 8/20/1991 | 4/20/1993 |
| US5212789 | Rago; Vito | 10/12/1989 | 5/18/1993 |
| US5216669 | Hofstetter; Helga Wallmeier; Eugen | 3/5/1991 | 6/1/1993 |
| US5218602 | Grant; Elwyn E. Hanson; Gary D. Nimon; Kimmy F. McCoy; James K. | 4/4/1991 | 6/8/1993 |
| US5226075 | Funk; Michael W. Lawson; Sue A. McGuigan; David F. | 1/22/1992 | 7/6/1993 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5231631 | Buhrke; Rolfe E. DeBruler; Dennis L. Punj; Vikram | 3/16/1992 | 7/27/1993 |
| US5231633 | Hluchyj; Michael G. Bhargave; Amit Yin; Nanying | 7/11/1990 | 7/27/1993 |
| US5231663 | Earl; Joseph G. Moffitt; Michael D. | 3/18/1991 | 7/27/1993 |
| US5233607 | Barwig; Karlhorst Eberspaecher; Joerg | 4/29/1991 | 8/3/1993 |
| US5237604 | Ryan; Deirdre T. H. | 6/28/1991 | 8/17/1993 |
| US5239539 | Uchida; Yoshihiro Kakuma; Satoshi Yoshimura; Shuji Aso; Yasuhiro Murayama; Masami | 3/19/1991 | 8/24/1993 |
| US5239542 | Breidenstein; Charles J. Caplan; Jerome S. Gueldenpfennig; Klaus | 8/23/1991 | 8/24/1993 |
| US5239544 | Balzano; Jean-Michel Le Bouffant; Alain | 12/13/1990 | 8/24/1993 |
| US5241588 | Babson, III; David L. Ely; Thomas C. | 12/18/1990 | 8/31/1993 |
| US5249178 | Kurano; Takatoshi Kobayashi; Takayuki Yamashita; Hiroshi | 7/26/1991 | 9/28/1993 |
| US5249179 | Koyama; Tetsu | 5/24/1990 | 9/28/1993 |
| US5251255 | Epley; Robert V. | 4/17/1991 | 10/5/1993 |
| US5253247 | Hirose; Tsuguhiro Kodama; Toshikazu Kamitake; Takashi | 8/19/1991 | 10/12/1993 |
| US5255266 | Watanabe; Yoshihiro Yamazaki; Junichi Hajikano; Kazuo Shimoe; Toshio Tsuboi; Yoji Nishimoto; Norihito Sato; Yoshiharu | 10/21/1991 | 10/19/1993 |
| US5258752 | Fukaya; Naoki Kakuno; Yutaka | 4/17/1991 | 11/2/1993 |
| US5258979 | Oomuro; Katsumi Miyamoto; Naoyuki Nishino; Tetsuo Isono; Osamu Tachibana; Tetsuo Hyodo; Ryuji | 3/20/1991 | 11/2/1993 |
| US5268895 | Topper; Jeffrey | 5/23/1991 | 12/7/1993 |
| US5268995 | Diefendorff; Keith E. Anderson; William C. | 11/21/1990 | 12/7/1993 |
| US5271010 | Miyake; Hiroshi Kakuma; Satoshi Yoshimura; Shuji Aihara; Naoki Fukuda; Naoki | 10/21/1991 | 12/14/1993 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5274680 | Sorton; Gerard Grento; Thierry | 11/22/1991 | 12/28/1993 |
| US5278889 | Papanicolaou; Andreas C. Yu; Cheng D. | 7/29/1992 | 1/11/1994 |
| US5282244 | Fuller; Stephen Hargraves; LaVerne A. Nieto; Luis E. | 6/24/1991 | 1/25/1994 |
| US5285441 | Bansal; Narendra K. Chaudhuri; Sid Merchant; Shahrukh S. Wemple; Donald J. | 3/17/1992 | 2/8/1994 |
| US5289472 | Cho; Kon H. | 2/5/1992 | 2/22/1994 |
| US5289536 | Hokari; Makoto | 3/20/1992 | 2/22/1994 |
| US5291479 | Vaziri; Faramarz Bolon; Brian Bryson; Brent E. Emerick; John | 7/16/1991 | 3/1/1994 |
| US5291492 | Andrews; G. Wayne Fried; Jeffrey A. Gechter; Jerry Pokress; Robert L. | 12/18/1991 | 3/1/1994 |
| US5306318 | Carius; Alan C. Connors; Edward J. Riehle; Daniel R. | 3/17/1993 | 4/26/1994 |
| US5311509 | Heddes; Marco Luijten; Ronald | 2/6/1992 | 5/10/1994 |
| US5317562 | Nardin; Raffaele P. Corbalis; Charles M. | 5/7/1993 | 5/31/1994 |
| US5317568 | Bixby; Joy P. Eorgoff; Michael C. Gagne; Bruce N. Houser; Richard D. Ivanoff; Mario J. Osband; Daniel W. Richardson; Darrel D. Skaates; Mary Z. | 4/11/1991 | 5/31/1994 |
| US5323389 | Bitz; Francois J. Menzilcioglu; Onat Cooper; Eric C. Sansom; Robert D. | 8/14/1992 | 6/21/1994 |
| US5323452 | Dickman; Bernard N. Mond; Nancy E. Patel; Arunkumar R. | 12/18/1990 | 6/21/1994 |
| US5327421 | Hiller; Thomas L. Phelan; James J. Zola; Meyer J. | 11/6/1992 | 7/5/1994 |
| US5327433 | Hall; Clifford L. | 8/30/1991 | 7/5/1994 |
| US5327489 | Anderson; Thomas W. Baral; Elliott Byrd; Ronald S. Fecht; Bernard W. Isenberg; David S. Kirsch; Larry W. Korty; Frederick W. Martin; Ronald | 12/16/1991 | 7/5/1994 |

6

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| | B. Parola; Dario L. | | |
| US5329308 | Binns; Walter P. Dagdeviren; Nuri R. Mohammadi; Khashayar Papanicolaou; Andreas C. Ryan; Deirdre T. H. Yu; Cheng D. | 7/29/1992 | 7/12/1994 |
| US5339318 | Tanaka; Kenji Eda; Susumu Oomuro; Katsumi Hyodo; Ryuji Sekihata; Osamu Hatta; Hiroyuki Norizuki; Reiko | 10/22/1992 | 8/16/1994 |
| US5339818 | Baker; Phillip D. Orr; Joseph A. Westenskow; Dwayne R. Egbert; Timothy P. | 9/9/1993 | 8/23/1994 |
| US5345443 | D'Ambrogio; William J. Phillips; Wayne D. Seip; Barry S. | 4/30/1992 | 9/6/1994 |
| US5345445 | Hiller; Thomas L. Phelan; James J. Zola; Meyer J. | 11/6/1992 | 9/6/1994 |
| US5345446 | Hiller; Thomas L. Phelan; James J. Zola; Meyer J. | 11/6/1992 | 9/6/1994 |
| US5345502 | Rothenhofer; Karl | 6/11/1992 | 9/6/1994 |
| US5357510 | Norizuki; Reiko Hyodo; Ryuji Tanaka; Kenji Sekihata; Osamu Hatta; Hiroyuki Eda; Susumu Oomuro; Katsumi | 2/19/1993 | 10/18/1994 |
| US5363433 | Isono; Osamu | 4/27/1992 | 11/8/1994 |
| US5365524 | Hiller; Thomas L. Phelan; James J. Zola; Meyer J. | 11/6/1992 | 11/15/1994 |
| US5297147 | Shimokasa, Kiyoshi | 2/7/1992 | 3/22/1994 |
| US5367566 | Moe; Warren R. Russell; Larry A. Russell; Teresa L. Schevon; Catherine A. Stone; Roger E. | 12/27/1991 | 11/22/1994 |
| US5373504 | Tanaka; Kenji Eda; Susumu Oomuro; Katsumi Hyodo; Ryuji Sekihata; Osamu Hatta; Hiroyuki Norizuki; Reiko | 4/9/1993 | 12/13/1994 |

7

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5375124 | D'Ambrogio; William J. McCourt; Karen M. Phillips; Wayne D. Saleh; Patricia D. Seip; Barry S. | 2/20/1992 | 12/20/1994 |
| US5377186 | Wegner; David C. Shepard; Robert I. | 7/21/1993 | 12/27/1994 |
| US5384771 | Isidoro; Alessandro L. Tsai; Howard S. | 8/27/1993 | 1/24/1995 |
| US5384840 | Blatchford; Jo Ann DeFazio; Pamela L. Young; Joel K. | 10/9/1992 | 1/24/1995 |
| US5386467 | Ahmad; Nisar | 7/31/1992 | 1/31/1995 |
| US5392402 | Robrock, II; Richard B. | 6/29/1993 | 2/21/1995 |
| US5394393 | Brisson; Jacques Caillemer; Jean Grenot; Thierry | 8/18/1992 | 2/28/1995 |
| US5394398 | Rau; Peter | 8/24/1993 | 2/28/1995 |
| US5394463 | Fischell; Sarah T. Freire; Roberto S. Moe; Warren R. Munson; Gary A. Russell; Teresa L. | 12/31/1992 | 2/28/1995 |
| US5400339 | Sekine; Katsumi Fukui; Toshimasa | 3/17/1993 | 3/21/1995 |
| US5406550 | McTiffin; Michael J. | 10/15/1993 | 4/11/1995 |
| US5412655 | Yamada; Kenji Nakagawa; Tatsuo | 1/27/1994 | 5/2/1995 |
| US5414701 | Shtayer; Ronen Eliyahu; Roni Livay; Aviel | 7/22/1994 | 5/9/1995 |
| US5416835 | Lee; Dooyong | 7/19/1993 | 5/16/1995 |
| US5418783 | Yamaki; Masateru Sogabe; Touru | 12/17/1992 | 5/23/1995 |
| US5420857 | Jurkevich; Mark | 2/8/1994 | 5/30/1995 |
| US5420858 | Marshall; Ken Newman; Robert Pham; Michael | 5/5/1993 | 5/30/1995 |
| US5420916 | Sekiguchi; Katsumi | 2/22/1993 | 5/30/1995 |
| US5420957 | Burek; Denis E. Jones; Marc D. Thomas; Phillip M. | 6/22/1994 | 5/30/1995 |
| US5422882 | Hiller; Thomas L. Spanke; Ronald A. Stanaway, Jr.; John J. Wierzbicki; Alex L. Zola; Meyer J. | 12/20/1993 | 6/6/1995 |
| US5425090 | Orriss; Richard A. | 12/7/1993 | 6/13/1995 |
| US5426636 | Hiller; Thomas L. Spanke; Ronald A. Stanaway, Jr.; John J. Wierzbicki; Alex L. Zola; Meyer J. | 12/20/1993 | 6/20/1995 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5428607 | Hiller; Thomas L. Spanke; Ronald A. Stanaway, Jr.; John J. Wierzbicki; Alex L. Zola; Meyer J. | 12/20/1993 | 6/27/1995 |
| US5428609 | Eng; Kai Y. Martin; Gary D. Pashan; Mark A. Punj; Vikram Spanke; Ronald A. | 1/3/1994 | 6/27/1995 |
| US5434852 | La Porta; Thomas F. Veeraraghavan; Malathi | 8/31/1994 | 7/18/1995 |
| US5434981 | Lenihan; John P. Dezonno; Anthony J. | 4/15/1993 | 7/18/1995 |
| US5438527 | Feldbaumer; David W. Maass; Eric | 2/23/1995 | 8/1/1995 |
| US5440563 | Isidoro; Alessandro L. Punj; Vikram | 10/12/1993 | 8/8/1995 |
| US5440626 | Boyle; Valerie Y. Martin; Ronald B. Swanson; Robert A. | 7/28/1994 | 8/8/1995 |
| US5444713 | Backaus; Marjorie S. Barrera; Claire D. Davenport; Esther L. Fahrer; Harold Ostroff; Barry N. Petrelli; Robert Sonke; Susan K. | 9/14/1993 | 8/22/1995 |
| US5446738 | Kim; Kyeong S. Kim; Hyup J. Choi; Mun K. | 12/28/1993 | 8/29/1995 |
| US5448569 | Huang; Chia-Chi Bantz; David F. Bauchot; Frederic Natarajan; Kadathur S. Narasimhan; Anand Wetterwald; Michele M. | 4/12/1994 | 9/5/1995 |
| US5448621 | Knudsen; John T. | 8/2/1993 | 9/5/1995 |
| US5448632 | Iyob; Hannibal Kaish; Steven T. Noll; Paul R. Rao; V. R. Gopala Tamkin; Ronald W. Wilkinson; Alex C. | 10/27/1993 | 9/5/1995 |
| US5448633 | Jamaleddin; Barbara H. Toader; Adrian Valdez; Jose A. Zaragoza; Ruben J. | 3/30/1994 | 9/5/1995 |
| US5450482 | Chen; Hsing-Tsuen Parrish, Jr.; Donald M. Sand; Paul R. | 12/29/1992 | 9/12/1995 |
| US5452296 | Shimizu; Hiroshi | 11/12/1993 | 9/19/1995 |
| US5452297 | Hiller; Thomas L. Spanke; Ronald A. Stanaway, Jr.; John J. Wierzbicki; Alex L. Zola; | 12/20/1993 | 9/19/1995 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| | Meyer J. | | |
| US5452350 | Reynolds; Henry S. Bonkowski; Edward F. Dalsky; Joel D. Pannell; Dean R. Schmidt; Joyce J. | 3/9/1992 | 9/19/1995 |
| US5453981 | Katsube; Yasuhiro Kodama; Toshikazu | 9/6/1994 | 9/26/1995 |
| US5454034 | Martin; Ronald B. | 11/23/1993 | 9/26/1995 |
| US5457684 | Bharucha; Behram H. Gritton; Charles W. K. Parola; Dario L. Zoccolillo; Richard | 12/21/1993 | 10/10/1995 |
| US5459721 | Yoshida; Atsumasa | 6/15/1994 | 10/17/1995 |
| US5459722 | Sherif; Mostafa H. | 6/30/1994 | 10/17/1995 |
| US5461669 | Vilain; Bernard | 7/28/1993 | 10/24/1995 |
| US5463620 | Sriram; Kotikalapudi | 2/22/1994 | 10/31/1995 |
| US5463621 | Suzuki; Hiroshi | 5/27/1994 | 10/31/1995 |
| US5469501 | Otsuka; Kuniaki | 11/15/1994 | 11/21/1995 |
| US5473677 | D'Amato; Peter A. Fischell; Sarah T. Flynn; Paul V. Mansell; James J. Robertson; John S. Young; Joel K. | 6/23/1993 | 12/5/1995 |
| US5473679 | La Porta; Thomas F. Veeraraghavan; Malathi | 12/9/1993 | 12/5/1995 |
| US5475749 | Akinpelu; Akinwale A. Bhagat; Promod K. Garoutte; Dana L. | 2/28/1994 | 12/12/1995 |
| US5477537 | Dankert; Uwe Storn; Rainer | 4/6/1994 | 12/19/1995 |
| US5479401 | Bitz; Francois J. Menzilcioglu; Onat Cooper; Eric C. Sansom; Robert D. | 6/17/1994 | 12/26/1995 |
| US5479402 | Hata; Emi Ishibashi; Ryoichi Tachibana; Tetsuo Irie; Toshio | 7/8/1994 | 12/26/1995 |
| US5479495 | Blumhardt; Mark S. | 10/1/1993 | 12/26/1995 |
| US5483527 | Doshi; Bharat T. Farber; N. Harshavardhana; P. Kapoor; Rajiv Kashper; Arik Katz; Steven S. Meier-Hellstern; Kathleen S. | 12/21/1994 | 1/9/1996 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5485455 | Dobbins; Kurt Andlauer; Phil Oliver; Chris Parker; Tom Grimes; Andy Nutbrown; Bruce Hullette; Dan Dev; Roger Jeffords; Jason | 1/28/1994 | 1/16/1996 |
| US5490251 | Clark; William E. Olson; Lonnie A. | 8/9/1991 | 2/6/1996 |
| US5495484 | Self; L. David Nickle, Jr.; Clement R. Skoog; Frederick H. | 10/12/1993 | 2/27/1996 |
| US5497373 | Hulen; John S. Oren; David | 3/22/1994 | 3/5/1996 |
| US5499290 | Koster; Karl | 1/28/1993 | 3/12/1996 |
| US5504742 | Kakuma; Satoshi Yoshimura; Shuji Uriu; Shiro Fukuda; Naoki | 10/20/1993 | 4/2/1996 |
| US5504744 | Adams; John L. Smith; Avril | 6/3/1994 | 4/2/1996 |
| US5506844 | Rao; R. Padmanabha | 5/20/1994 | 4/9/1996 |
| US5509010 | La Porta; Thomas F. Veeraraghavan; Malathi | 6/25/1993 | 4/16/1996 |
| US5509123 | Dobbins; Kurt Dobbins; Kris Cormier; Len Yohe; Kevin Haggerty; William Simoneau; Paul Soczewinski; Rich | 3/22/1994 | 4/16/1996 |
| US5513178 | Tanaka; Kenji | 1/31/1994 | 4/30/1996 |
| US5513180 | Miyake; Hiroshi Aso; Yasuhiro | 3/15/1994 | 4/30/1996 |
| US5513355 | Doellinger; Carl-Heinz Wollensak; Martin | 2/5/1993 | 4/30/1996 |
| US5519690 | Suzuka; Tetsuya Kunimoto; Masao Iwaki; Shinichi Shimizu; Satoshi | 11/4/1994 | 5/21/1996 |
| US5519707 | Subramanian; Rajan Chatwani; Dilip Chiang; Winnis Davar; Jonathan Opher; Ayal Sawant; Shiva | 10/13/1992 | 5/21/1996 |
| US5519772 | Akman; Aaron A. Donnelly; Patrick J. Hollenbach; Steven A. Kret; Michael A. | 1/31/1994 | 5/21/1996 |
| US5521910 | Matthews; Wallace | 10/5/1994 | 5/28/1996 |
| US5522042 | Fee; Brendan Dobbins; Kurt Arneson; Dave Mullaney; Pat | 1/28/1994 | 5/28/1996 |
| US5526359 | Read; E. Lawrence Hanson; Gary D. Sensel; Steven D. Schroder; Richard | 12/30/1993 | 6/11/1996 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5526414 | Bedard; Francois Regnier; Jean Caron; France | 10/26/1994 | 6/11/1996 |
| US5530698 | Kozaki; Takahiko Miyagi; Morihito Okamoto; Manabu | 8/23/1994 | 6/25/1996 |
| US5530724 | Abrams; Robert J. Atkins; William J. Tomberlin; Victor E. | 11/29/1994 | 6/25/1996 |
| US5533106 | Blumhardt; Mark S. | 6/27/1994 | 7/2/1996 |
| US5533108 | Harris; Rosemary H. Bruno; Richard F. | 3/18/1994 | 7/2/1996 |
| US5533114 | Ballard; Michel Issenmann; Edouard | 2/24/1994 | 7/2/1996 |
| US5539698 | Suzuki; Azuma | 1/26/1995 | 7/23/1996 |
| US5539815 | Samba; Augustine S. | 2/24/1995 | 7/23/1996 |
| US5539816 | Pinard; Deborah L. Price; Mark J. | 10/28/1994 | 7/23/1996 |
| US5539884 | Robrock, II; Richard B. | 5/28/1993 | 7/23/1996 |
| US5541917 | Farris; Robert D. | 9/12/1994 | 7/30/1996 |
| US5541918 | Ganmukhi; Mahesh N. Jordan; Brian L. | 1/31/1995 | 7/30/1996 |
| US5541926 | Saito; Takeshi Horiguchi; Akihiro Suzuki; Muneyuki Tsunoda; Keiji | 10/4/1993 | 7/30/1996 |
| US5544152 | Obermanns; Sebastian Schoonhoven; Richard | 9/28/1995 | 8/6/1996 |
| US5544161 | Bigham; John A. Sistanizadeh; Kamran Little; Dave | 3/28/1995 | 8/6/1996 |
| US5544163 | Madonna; Robert P. | 3/8/1994 | 8/6/1996 |
| US5546398 | Tucker; Michel H. Sams; Gary Hennessey; Kathleen Pattikonda; Ramakhrisna Condit; Mario | 7/23/1993 | 8/13/1996 |
| US5548580 | Buckland; Kenneth M. | 12/7/1994 | 8/20/1996 |
| US5548639 | Ogura; Takao Amemiya; Shigeo Tezuka; Koji Chujo; Takafumi | 10/22/1992 | 8/20/1996 |
| US5550819 | Duault; Maurice | 10/4/1994 | 8/27/1996 |
| US5550820 | Baran; Paul | 10/14/1994 | 8/27/1996 |
| US5550834 | D'Ambrogio; William J. McCourt; Karen M. Phillips; Wayne D. Saleh; Patricia D. Seip; Barry S. | 6/17/1994 | 8/27/1996 |
| US5550914 | Clarke; David A. Bennett; | 2/16/1995 | 8/27/1996 |

12

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
|  | Steven N. |  |  |
| US5557667 | Bruno; Richard F. Chen; Mon-Mei Harris; Rosemary H. Markowitz; Robert E. | 3/9/1995 | 9/17/1996 |
| US5563939 | La Porta; Thomas F. Veeraraghavan; Malathi | 12/9/1993 | 10/8/1996 |
| US5566173 | Steinbrecher; Donald H. | 10/12/1994 | 10/15/1996 |
| US5568475 | Doshi; Bharat T. Farber; N. Harshavardhana; P. Kapoor; Rajiv Kashper; Arik Katz; Steven S. Meier-Hellstern; Kathleen S. Guiffrida; Thomas S. | 12/21/1994 | 10/22/1996 |
| US5570368 | Murakami; Masaru Oguri; Yozo Ashi; Yoshihiro Tanaka; Katsuyoshi Kozaki; Takahiko Takase; Akihiko Miyagi; Morihito | 3/24/1995 | 10/29/1996 |
| US5572583 | Wheeler, Jr.; David F. Farris; Robert D. | 5/25/1994 | 11/5/1996 |
| US5577037 | Takatori; Masahiro Nakano; Yukio Ashi; Yoshihiro | 3/16/1994 | 11/19/1996 |
| US5577039 | Won; Chan Y. Kim; Young I. Lee; Gyu S. Park; Myung G. | 6/7/1995 | 11/19/1996 |
| US5579311 | Chopping; Geoffrey Maddern; Thomas S. Smith; Paul A. | 9/8/1994 | 11/26/1996 |
| US5583849 | Ziemann; Klaus Schaefer; Franz-Josef | 9/9/1994 | 12/10/1996 |
| US5586177 | Farris; Robert D. Bartholomew; Dale | 9/6/1995 | 12/17/1996 |
| US5587999 | Endo; Koji | 8/14/1995 | 12/24/1996 |
| US5592477 | Farris; Robert D. Bartholomew; Dale L. | 10/5/1995 | 1/7/1997 |
| US5594723 | Tibi; Georges | 3/24/1994 | 1/14/1997 |
| US5600640 | Blair; Hamish M. Dent; Graham R. Cutler; John W. Hoogendoorn; Cornelis Schiessl; Heinrich Schessel; Larry E. | 6/7/1995 | 2/4/1997 |
| US5600643 | Robrock, II; Richard B. | 9/23/1993 | 2/4/1997 |
| US5602841 | Lebizay; Gerald Munier; Jean M. Pauporte; Andre Spagnol; Victor | 3/15/1995 | 2/11/1997 |
| US5606553 | Christie; Joseph M. Duree; | 2/28/1995 | 2/25/1997 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| | Albert D. | | |
| US5608447 | Farry; George A. Bigham; John A. Brooks; Kenneth R. Lucas, Jr.; Amos H. O'Donoghue, Jr.; Colton E. | 5/27/1994 | 3/4/1997 |
| US5621728 | Lightfoot; Regina Goodman; Bill Amin-Salehi; Bahman Arthur; Ulric E. Bigham; John A. Sistanizadeh; Kamran | 3/28/1995 | 4/15/1997 |
| US5623491 | Skoog; Frederick H. | 3/21/1995 | 4/22/1997 |
| US5623493 | Kagemoto; Tetsuya | 4/4/1995 | 4/22/1997 |
| US5627836 | Conoscenti; Lisa Daley; Kathy Trogden; Henry Hossain; Carmen Lucas; Amos | 1/31/1995 | 5/6/1997 |
| US5629930 | Beshai; Maged E. Yan; James | 10/31/1995 | 5/13/1997 |
| US5629938 | Cerciello; John A. Hanson; Stephen E. Priest; David G. | 5/25/1995 | 5/13/1997 |
| US5635980 | Lin; Steve M.-C. Link; Frederick C. Schwartz; Barry K. | 4/4/1995 | 6/3/1997 |
| US5636210 | Agrawal; Jagannath P. | 8/2/1995 | 6/3/1997 |
| US5636261 | Fils; Henry | 5/2/1995 | 6/3/1997 |
| US5640446 | Everett; David Alan Leopold; Gary Wayne Kult; George Michael Seydel; Lee C. Vijay; Padmanabhan | 5/1/1995 | 6/17/1997 |
| US5661725 | Buck; Donald K. Luu; Nhgiep T. | 9/12/1995 | 8/26/1997 |
| US5666349 | Petri; Bernhard | 8/28/1996 | 9/9/1997 |
| US5666487 | Goodman; William Sistanizadeh; Kamran Black; Michael J. | 6/28/1995 | 9/9/1997 |
| US5673262 | Shimizu; Hiroshi | 11/7/1995 | 9/30/1997 |
| US5680390 | Robrock, II; Richard Barker | 6/6/1995 | 10/21/1997 |
| US5684792 | Ishihara; Teruo | 6/28/1995 | 11/4/1997 |
| US5684867 | Gesslein, Jr.; John P. Jelinski; Robert Michael McChristian; David Caswell Thompson; William Francis | 4/12/1995 | 11/4/1997 |
| US5689550 | Garson; Michael Stewart; Bruce D. | 8/8/1994 | 11/18/1997 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5694463 | Christie; Joseph Michael Satterfield; Pamela Lynne Setter; James David Sbisa; Daniel Charles | 2/15/1995 | 12/2/1997 |
| US5703876 | Christie; Joseph Michael | 11/22/1995 | 12/30/1997 |
| US5708702 | De Paul; Kenneth E. Farris; Robert D. | 7/28/1995 | 1/13/1998 |
| US5710769 | Anderson; Thomas Wayne Wu; Lih-Fen Leu | 2/29/1996 | 1/20/1998 |
| US5719863 | Hummel; Heinrich | 1/19/1996 | 2/17/1998 |
| US5732131 | Nimmagadda; Prasad V. Epley; Robert V. | 11/19/1996 | 3/24/1998 |
| US5742667 | Smith; David B. | 6/5/1996 | 4/21/1998 |
| US5745553 | Mirville; Jean-Robert Silverman; David Phillip | 4/16/1996 | 4/28/1998 |
| US5748636 | Gradischnig; Klaus | 8/16/1996 | 5/5/1998 |
| US5751691 | Soumiya; Toshio Abe; Shunji Katoh; Masafumi Watanabe; Naotoshi | 7/14/1994 | 5/12/1998 |
| US5751706 | Land; Mark S. Kruy; Steven J. Perlman; Andrew T. Walvick; Edward A. | 6/5/1996 | 5/12/1998 |
| US5765108 | Martin; Andrew Louis McLeod; Norman William | 5/17/1995 | 6/9/1998 |
| US5771231 | Watanabe; Yoshihiro | 8/24/1995 | 6/23/1998 |
| US5771234 | Wu; Chiung-Shien Ma; Gin-Kou | 12/6/1995 | 6/23/1998 |
| US5784371 | Iwai; Kazuhiro | 1/11/1996 | 7/21/1998 |
| US5787086 | McClure; Robert B. Caldara; Stephen A. Hauser; Stephen A. Manning; Thomas A. | 7/18/1996 | 7/28/1998 |
| US5793771 | Darland; Timothy E. Reiman; Douglas P. Dickerman; Robert F. Cartee; Wayne M. Turner; Donald Alan | 6/27/1996 | 8/11/1998 |
| US5793845 | Hollywood; Steven Johnston; John | 10/11/1994 | 8/11/1998 |
| US5793857 | Barnes; Stephen Dean Bartoszewicz; James F. Schwartz; Ronald Giridharagopal; Krishnamurthy | 9/27/1995 | 8/11/1998 |
| US5796813 | Sonnenberg; Edward | 8/8/1996 | 8/18/1998 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US5802045 | Kos; Richard James Wierzbicki; Alex Lawrence Yu; Hsien-Chuen Zola; Meyer Joseph | 4/30/1996 | 9/1/1998 |
| US5805568 | Shinbashi; Masahiro | 4/3/1996 | 9/8/1998 |
| US5805588 | Petersen; Lars-Goran | 6/2/1995 | 9/8/1998 |
| US5818919 | Berberich, Jr.; Edward Charles Heng; Siang Gek Lee; Susan Suh-Jen Marcus; Maura Elizabeth Pinnock; Courtney Aldington Rosenberg; John Richard Schubel; John James | 7/15/1996 | 10/6/1998 |
| US5825780 | Christie; Joseph Michael | 12/7/1995 | 10/20/1998 |
| US5825856 | Porter; Donna Weiss; Lawrence D. | 3/20/1996 | 10/20/1998 |
| US5832383 | Yahagi; Masahiko | 12/19/1995 | 11/3/1998 |
| US5835566 | Cowgill; George A. | 3/29/1996 | 11/10/1998 |
| US5835584 | Penttonen; Jyrki | 11/17/1995 | 11/10/1998 |
| US5844895 | Gradisching; Klaus David | 6/28/1996 | 12/1/1998 |
| US5845211 | Roach, Jr.; Peter O. | 1/13/1995 | 12/1/1998 |
| US5848128 | Frey; Alan Eugene | 2/29/1996 | 12/8/1998 |
| US5854836 | Nimmagadda; Prasad V. | 10/25/1996 | 12/29/1998 |
| US5867495 | Elliott; Isaac K. Krishnaswamy; Sridhar | 11/18/1996 | 2/2/1999 |
| US5867562 | Scherer; Gordon F. | 4/17/1996 | 2/2/1999 |
| US5867570 | Bargout; Mahmoud N. Giuhat; Adrian Martinez; Edgar Mirchandani; Sonu | 7/29/1996 | 2/2/1999 |
| US5867571 | Borchering; James William | 2/23/1996 | 2/2/1999 |
| US5878029 | Hasegawa; Haruhisa Yamanaka; Naoaki Shiomoto; Kouhei | 2/12/1997 | 3/2/1999 |
| US5881145 | Giuhat; Adrian Martinez; Edgar | 7/29/1996 | 3/9/1999 |
| US5889773 | Stevenson, III; K. Martin | 12/31/1996 | 3/30/1999 |
| US5889782 | Dendi; Ranga R. | 5/28/1996 | 3/30/1999 |
| US5889848 | Cookson; Martin D. | 7/19/1996 | 3/30/1999 |
| US5892764 | Riemann; Ernst B. Weir; Alan T. Vyskocil; Randall Niesman; David F. Kergozou; M. A. | 9/16/1996 | 4/6/1999 |
| US5892820 | Armstrong; Michael G. Bastress; Jon G. Bowman; | 8/28/1996 | 4/6/1999 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| | Miles S. Carlucci; David | | |
| US5917815 | Byers; Charles Calvin Runyon; James Philip Tardy; John | 12/29/1995 | 6/29/1999 |
| US5920562 | Christie, deceased; Joseph Michael Christie, legal representative; Joseph S. Christie, legal representative; Jean M. Nelson; Tracy Lee | 11/22/1996 | 7/6/1999 |
| US5926479 | Baran; Paul | 4/24/1997 | 7/20/1999 |
| US5926482 | Christie; Jospeh Michael Duree; Albert Daniel Gardner; Michael Joseph Wiley; William Lyle | 9/8/1995 | 7/20/1999 |
| US5936949 | Pasternak; Eliezer Ben-Efraim; Gideon Feeney; Stuart M. | 9/5/1996 | 8/10/1999 |
| US5940393 | Duree; Albert Daniel Nelson; Tracy Lee | 5/28/1996 | 8/17/1999 |
| US5940487 | Bunch; James L. Iovine; Ronald A. Perry, III; Samuel O. Putchinski; Leo J. Robertson, Jr.; Walter C. Ward; Ronald L. | 7/17/1996 | 8/17/1999 |
| US5940491 | Anderson; Thomas Wayne Frey; Alan Eugene Meyers; Michael Neal | 2/29/1996 | 8/17/1999 |
| US5940492 | Galloway; James Robertson Carson; Douglas John Kabay; Salih Mottishaw; Peter John | 2/19/1997 | 8/17/1999 |
| US5949871 | Kabay; Salih Carson; Douglas John Galloway; James Robertson Mottishaw; Peter John | 2/20/1997 | 9/7/1999 |
| US5953338 | Ma; Patrick S. Graham; Gregory S. | 12/13/1996 | 9/14/1999 |
| US5959996 | Byers; Charles Calvin | 9/5/1996 | 9/28/1999 |
| US5991301 | Christie; Joseph Michael | 9/8/1995 | 11/23/1999 |
| US5999525 | Krishnaswamy; Sridhar Elliott; Isaac K. Reynolds; Tim E. Forgy; Glen A. Solbrig; Erin M. | 11/18/1996 | 12/7/1999 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US6002689 | Christie, deceased; Joseph Michael Christie, executor; by Joseph S. Christie, executor; by Jean M. Gardner; Michael Joseph Wiley; William Lyle Duree; Albert Daniel Nelson; Tracy Lee | 11/22/1996 | 12/14/1999 |
| US6005845 | Svennesson; Bjorn Arne strom; Bo Arne Valdemar Sumar; Gulamabbas Schmersel; Robert Johannes Bernardus | 10/3/1996 | 12/21/1999 |
| US6009100 | Gausmann; Eric John Witschorik; Charles Arthur | 9/12/1997 | 12/28/1999 |
| US6014378 | Christie, deceased; Joseph Michael Christie, legal representative; by Joseph S. Christie, legal representative; by Jean M. Gardner; Michael Joseph Wiley; William Lyle DuRee; Albert Daniel Nelson; Tracy Lee | 11/22/1996 | 1/11/2000 |
| US6016319 | Kshirsagar; Madhukar M. La Porta; Thomas F. Shur; David H. Veeraraghavan; Malathi Woodworth; Clark | 9/11/1996 | 1/18/2000 |
| US6016343 | Hogan; Steven J. Feltz; Kristi T. Murdock; Douglas R. Goodman; Todd A. Vercande; David J. Tangeman; Michael R. Busch; Eric M. Kripakaran; Raghavan Jayasimha; Madhigubba G. Smith; Keith E. Austin; Mark A. Berry; Dana Bruce | 8/20/1996 | 1/18/2000 |
| US6023474 | Gardner; Michael Joseph Nelson; Tracy Lee Wiley; William Lyle | 11/22/1996 | 2/8/2000 |
| US6026086 | Lancelot; Robert W. Newlin; Douglas J. | 1/8/1997 | 2/15/2000 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US6026091 | Christie, deceased; Joseph Michael Christie, legal representative; by Joseph S. Christie, legal represenative; by Jean M. DuRee; Albert Daniel Gardner; Michael Joseph Nelson; Tracy Wiley; William Lyle | 7/27/1998 | 2/15/2000 |
| US6031840 | Christie, deceased; Joseph Michael Christie, executor; by Joseph S. Christie, executrix; by Jean M. Wiley; William Lyle Howell; Royal Dean | 11/22/1996 | 2/29/2000 |
| US6041043 | Denton; Claude Kirkpatrick; Donald C. Peters; Samuel J. | 10/25/1996 | 3/21/2000 |
| US6061364 | Hager; Kevin W. Ross; Frederick L. | 12/16/1997 | 5/9/2000 |
| US6064648 | Hellman; Esko Flinck; Hannu | 6/18/1997 | 5/16/2000 |
| US6064887 | Kallioniemi; Karl-Erik Larsson; Mikael Olsson; Bjorn Kilhage; Per-Erik Mikael | 12/11/1996 | 5/16/2000 |
| US6067299 | DuRee; Albert Daniel | 4/16/1997 | 5/23/2000 |
| US6069890 | White; Patrick E. Farris; Robert D. | 6/26/1996 | 5/30/2000 |
| US6072798 | Beasley; James | 10/31/1996 | 6/6/2000 |
| US6078657 | Alfieri; James Daniel Krall, III; William Henry | 5/30/1997 | 6/20/2000 |
| US6081525 | Christie, deceased; Joseph Michael Christie, legal representative; by Jean M. Christie, legal representative; by Joseph S. Duree; Albert Daniel Gardner; Michael Joseph Wiley; William Lyle Bahl; Manu Chand Sbisa; Daniel Charles | 2/2/1996 | 6/27/2000 |
| US6081529 | Christie; Joseph Michael | 9/18/1997 | 6/27/2000 |
| US6088749 | Hebert; Mark P. Silva; Michael C. | 7/7/1999 | 7/11/2000 |
| US6097801 | Williams; L. Lloyd Carkner; R. William Anderson; John Milton Gaskin; Michael Andrew Taylor; William | 11/7/1996 | 8/1/2000 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| | Edward | | |
| US6104718 | Christie; Joseph Michael | 5/20/1998 | 8/15/2000 |
| US6108341 | Christie; Joseph Michael | 5/20/1998 | 8/22/2000 |
| US6115380 | Christie, deceased; Joseph Michael Christie, legal representative; by Joseph S. Christie, legal representative; by Jean M. Gardner; Michael Joseph DuRee; Albert Daniel Wiley; William Lyle | 11/22/1996 | 9/5/2000 |
| US6172977 | Christie; Joseph Michael Duree; Albert Daniel Gardner; Michael Joseph Sucharczuk; Mark Wiley; William Lyle | 2/2/1996 | 1/9/2001 |
| US6173051 | Lipchock; Michael J. Florindi; Robert P. | 11/21/1996 | 1/9/2001 |
| US6175574 | Lewis; Karl M. | 10/15/1996 | 1/16/2001 |
| US6178167 | Fraser; Alexander Gibson | 4/4/1996 | 1/23/2001 |
| US6181703 | Christie; Joseph Michael Bahl; Manu Chand Duree; Albert Daniel Gardner; Michael Joseph Sbisa; Daniel Charles Wiley; William Lyle | 9/8/1995 | 1/30/2001 |
| US6192052 | Christie; Joseph Michael | 5/20/1998 | 2/20/2001 |
| US6201812 | Christie; Joseph Michael | 5/20/1998 | 3/13/2001 |
| US6208660 | Christie; Joseph Michael | 5/20/1998 | 3/27/2001 |
| US6212193 | Christie; Joseph Michael | 5/20/1998 | 4/3/2001 |
| US6249529 | Christie; Jospeh Michael Duree; Albert Daniel Gardner; Michael Joseph Wiley; William Lyle | 7/16/1998 | 6/19/2001 |
| US6272142 | Christie; Joseph Michael Christie; Joseph S. Gardner; Michael Joseph DuRee; Albert Daniel Wiley; William Lyle Nelson; Tracy Lee | 3/19/1999 | 8/7/2001 |
| US6314096 | Tanabe; Shirou Suzuki; Taihei Gohara; Shinobu Sakurai; Yoshito Ohtsuki; Kenichi Kato; Takao Kuwahara; Hiroshi Amada; | 12/20/1999 | 11/6/2001 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
|  | Eiichi |  |  |
| US6314103 | Medhat; Khalid Mohamed Gardner; Michael Joseph Boldt; Dean Charles | 2/20/1998 | 11/6/2001 |
| US6324179 | Doshi; Bharat Tarachand Farber; N. Harshavardhana; P. Kapoor; Rajiv Kashper; Arik Katz; Steven S. Meier-Hellstern; Kathleen S. Giuffrida; Thomas S. | 12/21/1994 | 11/27/2001 |
| US6327270 | Christie; Jospeh Michael Duree; Albert Daniel Gardner; Michael Joseph Wiley; William Lyle | 7/16/1998 | 12/4/2001 |
| US6411624 | Christie; Joseph Michael Christie; Joseph S. Wiley; William Lyle Howell; Royal Dean | 2/2/1999 | 6/25/2002 |
| US6411627 | Hullett; John Leslie Cantoni; Antonio Budrikis; Zigmantas Leonas Wittorff; Vaughan William | 3/13/1997 | 6/25/2002 |
| US6473429 | Christie; Joseph Michael | 7/15/1999 | 10/29/2002 |
| US6480493 | Christie; Joseph Michael Bahl; Bobby Chand Duree; Albert Daniel Gardner; Michael Joseph Sbisa; Daniel Charles Wiley; William Lyle | 3/25/1999 | 11/12/2002 |
| US6487200 | Fraser; Alexander Gibson | 4/4/1996 | 11/26/2002 |
| US6546003 | Farris; Robert D. | 11/21/1996 | 4/8/2003 |
| US6618372 | Tanabe; Shirou Suzuki; Taihei Gohara; Shinobu Sakurai; Yoshito Ohtsuki; Kenichi Kato; Takao Kuwahara; Hiroshi Amada; Eiichi | 6/28/1999 | 9/9/2003 |
| US6639912 | Christie; Joseph Michael Christie; Joseph S. Gardner; Michael Joseph DuRee; Albert Daniel Wiley; William Lyle Nelson; Tracy Lee | 2/15/2002 | 10/28/2003 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| US6795440 | Christie; Joseph Michael Christie; Joseph S. Gardner; Michael Joseph DuRee; Albert Daniel Wiley; William Lyle Nelson; Tracy Lee | 3/19/1999 | 9/21/2004 |

B. European Patents and Patent Applications

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| EP403414A2 | Stevenson, John George Williams, Raymond Charles | 5/29/1990 | 12/19/1990 |
| EP403414A3 | Stevenson, John George Williams, Raymond Charles | 5/29/1990 | 10/23/1991 |
| EP426911A1 | I'Anson, Colin Stephen | 11/6/1989 | 5/15/1991 |
| EP460843A2 | Blake, Bruce M. Gilboy, Christopher P. | 5/24/1991 | 12/11/1991 |
| EP460843A3 | Blake, Bruce M. Gilboy, Christopher P. | 5/24/1991 | 1/19/1994 |
| EP466078A2 | Ballard, Michel Issenmann, Edouard | 7/8/1991 | 1/15/1992 |
| EP466078A3 | Ballard, Michel Issenmann, Edouard | 7/8/1991 | 3/18/1992 |
| EP539016A2 | Beachy, Shawn Alan Kean, William Walter Morgan, De Carla Jo Okafor, Ani Alochukwu | 9/17/1992 | 4/28/1993 |
| EP539016A3 | Beachy, Shawn Alan Kean, William Walter Morgan, De Carla Jo Okafor, Ani Alochukwu | 9/17/1992 | 7/5/1995 |
| EP549016A1 | Van Nielen, Marcus Josephus Johannes | 12/1/1992 | 6/30/1993 |
| EP559979A2 | Reynolds, Henry Statham Bonkowski, Edward Francis Dalsky, Joel Dennis Pannell, Dean Ross Schmidt, Joyce Jean | 8/26/1992 | 9/15/1993 |

22

| | | | |
|---|---|---|---|
| EP559979A3 | Reynolds, Henry Statham Bonkowski, Edward Francis Dalsky, Joel Dennis Pannell, Dean Ross Schmidt, Joyce Jean | 8/26/1992 | 5/24/1995 |
| EP582418A2 | Skinner, Ian John Blackwell, Christopher George Arthur | 7/26/1993 | 2/9/1994 |
| EP582418A3 | Skinner, Ian John Blackwell, Christopher George Arthur | 7/26/1993 | 12/21/1994 |
| EP592152A2 | Blatchford, Jo Ann DeFazio, Pamela Lilly Young, Joel Kreger | 9/30/1993 | 4/13/1994 |
| EP592152A3 | Blatchford, Jo Ann DeFazio, Pamela Lilly Young, Joel Kreger | 9/30/1993 | 2/15/1995 |
| EP592153A2 | Blatchford, Jo Ann DeFazio, Pamela Lilly | 9/30/1993 | 4/13/1994 |
| EP592153A3 | Blatchford, Jo Ann DeFazio, Pamela Lilly | 9/30/1993 | 2/15/1995 |
| EP592154A2 | Blatchford, Jo Ann DeFazio, Pamela Lilly | 9/30/1993 | 4/13/1994 |
| EP592154A3 | Blatchford, Jo Ann DeFazio, Pamela Lilly | 9/30/1993 | 2/15/1995 |
| EP631447A2 | D'Amato, Peter A. Fischell, Sarah T. Flynn, Paul V. Mansell, James J. Robertson, John S. Young, Joel Kreger | 6/15/1994 | 12/28/1994 |
| EP631447A3 | D'Amato, Peter A. Fischell, Sarah T. Flynn, Paul V. Mansell, James J. Robertson, John S. Young, Joel Kreger | 6/15/1994 | 8/28/1996 |

C.     Japanese Patents and Patent Applications

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| JP1300738A2 | SUZUKI TAKAO NOGUCHI OSAMU | 5/30/1988 | 12/5/1989 |

23

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| | YOKOTA KIYOSHI EGUCHI KOHEI | | |
| JP2076356A2 | TAKASE MASAHIKO TAKATORI MASAHIRO TAKEMURA YOSHIAKI KOBAYASHI NAOYA SAWADA YASUSHI NAKANO YUKIO TAKAHASHI YASUSHI FURUYA MASAHIRO TAKASAKI YOSHITAKA | 9/12/1988 | 3/15/1990 |
| JP2215247A2 | TSUBOI YOJI TSUNEKIYO HIROYUKI | 2/16/1989 | 8/28/1990 |
| JP2503979B2 | N/A | 6/30/1986 | 6/5/1996 |
| JP2503979T2 | N/A | 12/6/1988 | 11/15/1990 |
| JP2503979Y2 | N/A | 5/19/1993 | 7/3/1996 |
| JP3055996A2 | SHIMADA TOSHIHARU MIYAMAE TATSUHIKO FUJIKI TAKASHI YAMAMOTO HIROBUMI | 7/24/1989 | 3/11/1991 |
| JP3055996B2 | N/A | 1/20/1992 | 6/26/2000 |
| JP3055996B4 | CHIBA SEIICHI NISHIMURA AKIHIRO | 11/8/1982 | 8/27/1991 |
| JP3270342A2 | ISONO OSAMU NISHINO TETSUO TACHIBANA TETSUO HYODO RYUJI MIYAMOTO NAOYUKI OMURO KATSUMI | 3/20/1990 | 12/2/1991 |
| JP3270342B2 | N/A | 9/27/1996 | 4/2/2002 |
| JP3295333A2 | GAVARAS GEORGE W LOOTS ALBERT S SHANGHAVI PRAFUL B | 12/13/1990 | 12/26/1991 |
| JP3295333B2 | N/A | 1/10/1997 | 6/24/2002 |
| JP4100452A2 | OBARA KEIICHI | 8/20/1990 | 4/2/1992 |
| JP4154230A2 | MIYAZAKI TAKESHI | 10/17/1990 | 5/27/1992 |
| JP4180324A2 | NOTOYA ATSUSHI ISHIDA HIROSHI | 11/15/1990 | 6/26/1992 |
| JP4292050A2 | MAEDA MASAHITO | 3/20/1991 | 10/16/1992 |
| JP4356847A2 | KODAMA YOSHIFUMI | 6/3/1991 | 12/10/1992 |
| JP5022403A2 | NAKAJIMA SEIICHI HARADA YONOSUKE | 7/15/1991 | 1/29/1993 |
| JP5022403B4 | YOTSUYANAGI MICHIO | 1/20/1988 | 3/29/1993 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| JP5236024A2 | NAKAMORI MICHIO | 2/20/1992 | 9/10/1993 |
| JP5327751A2 | HYODO RYUJI MIYAMOTO NAOYUKI SHIMADA KOUSOU MATSUDA TAKAO TANAKA KENJI HATTA HIROYUKI SEKIHASHI OSAMU | 5/19/1992 | 12/10/1993 |
| JP6006320A2 | BABA KOICHIRO IRIBE SHINICHI | 6/19/1992 | 1/14/1994 |
| JP6006320B4 | SATO TOSHUKI SATO WATARU | 8/31/1990 | 1/26/1994 |
| JP7009541A2 | HANSUUBUERUNAA RIYUTSUKUBUARUTO | 3/4/1994 | 1/13/1995 |
| JP7009541B4 | N/A | 11/30/1987 | 2/1/1995 |
| JP7009541U2 | N/A | 7/13/1993 | 2/10/1995 |
| JP7009541Y2 | N/A | 10/9/1991 | 3/6/1995 |
| JP7170324A2 | D AMATO PETER A FISCHELL SARAH T FLYNN PAUL V MANSELL JAMES J ROBERTSON JOHN S YOUNG JOEL K | 6/22/1994 | 7/4/1995 |
| JP7177061A2 | MIURA KAZUMA FUJITANI HIROSHI MIZUNO TOSHIRO | 12/20/1993 | 7/14/1995 |
| JP7250099A2 | KOSHIRO YOSHIHARU NAKAMURA HIDEFUMI KAI TOSHIHIRO KIN KATSUYOSHI MIZUNO MITSUYUKI IIZUKA TADASHI NAKAJIMA SHINICHI | 3/9/1994 | 9/26/1995 |
| JP8149137A2 | NAKAJIMA ICHIRO ISHIHARA TOMOHIRO TAKEO HIROSHI IGUCHI KAZUO UEMATSU HITOSHI UEDA HIROMI | 11/18/1994 | 6/7/1996 |
| JP8242288A2 | DOSHI BHARAT T FARBER N HARSHAVARDHANA P KAPOOR RAJIV KASHPER ARIK KATZ STEVEN S MEIER-HELLSTERN | 12/20/1995 | 9/17/1996 |

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
|  | KATHLEEN S |  |  |
| JP8289352A2 | BALES BRUCE MERRILL CHAPEL CRAIG STEVEN CHAVEZ JR DAVID LEE CRUMPLEY ROBERT LOUIS HAPPEL LISA P NORTH SANDRA S | 3/29/1996 | 11/1/1996 |
| JP8505988T2 | N/A | 8/13/1993 | 6/25/1996 |
| JP9172683A2 | TAKEDA SACHIKO TANABE SHIRO | 12/21/1995 | 6/30/1997 |
| JP9261338A2 | BORCHERING JAMES WILLIAM | 2/7/1997 | 10/3/1997 |
| JP10013534A2 | ANDERSON THOMAS WAYNE FREY ALAN EUGENE MICHAEL NEAL MEYERS | 2/28/1997 | 1/16/1998 |

E.    Australian Patents and Patent Applications

| Publication/Application Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| AU23853/92 | ANDREW LOUIS MARTIN; NORMAN WILLIAM NCLEOD | 7/31/1992 | 12/22/1994 |
| AU54861/90 | ANTHONY SAM A220PAR01; PETER STUART FOWLER; PETER JOHN BAILEY | 5/9/1990 | 11/22/1990 |
| AU23853/92 | ANDREW LOUIS MARTIN ; NORMAN WI LL IAM MCLEOD | 7/31/1992 | 3/2/1993 |
| AU49885/93 | BROR LENNART NORELL | 8/12/1993 | 3/29/1994 |

26

| Publication/Application Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| AU54330/98 | JOSEPH M. (DECEASED) CHRISTI E ; TRACY LEE NELSON | 11/10/1997 | 6/10/1998 |

F.    German Patents and Patent Applications

| Publication/Application Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| DE4225203 | Mueller, Henrik | 7/30/1992 | 3/12/1992 |

G.    International Publications:

| Publication Number | Inventor Name | Application Date | Publication Date |
|---|---|---|---|
| WO 94/28660 | ROBROCK, Richard | 5/12/1994 | 12/8/1994 |
| WO 94/05121 | BLAIR, Hamish, Michael DENT, Graham, Ri ch ard CUTLER, John, Wayne HOOGENDOORN, Cornelis SCHIESSL, Heinrich SCHESSEL, Larry-Edward | 8/25/1993 | 3/3/1994 |
| WO 93/18598 | VESTERINEN, Timo | 3/10/1993 | 9/16/1993 |

H.    Publications

| Publication/Article Title | Pages | Date |
|---|---|---|
| Asynchronous Transfer Mode Networks: Performance Issues | | 1995 |

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| Data and Computer Communications | | 1994 |
| Designing Service-Independent Capabilities for Intelligent Networks | pgs. 31-41 | December 1988 |
| ISDN Signalling Control Part (ISCP) | | July 15, 1992 |
| Intelligent Network and Forward-Looking Technology | pgs. 64-69 | December 1988 |
| IEEE Communications Magazine | | February 1992 |
| Intelligent Network/2:-The Architecture-The Technical Challenges-The Opportunities | pgs. 8-11 | December 1988 |
| The TINA Initiative | pgs. 70-76 | March 1993 |
| Intelligent Networking for the Global Marketplace | pgs. 86-92 | March 1993 |
| Hierarchical and Distributed Informatio handling for UPT | pgs. 50-60 | November 1990 |
| Intelligent Network/2: A Network Architecture Concept for the 1990s | | March 1987 |
| Intelligent Networks for new Communications Services | | September 1987 |
| Intelligent Networks | | April 1994 |
| ISDN and Broadband ISDN | | 1992 |
| ITU-T Recommendation H.200-Framework for Recommendations for audiovisual services. Line Transmission of Non-Telephone Signals | | March 1993 |
| ITU-T Recommendation I.121 Broadband aspects of ISDN. Integrated Services Digital Network (ISDN) General Structure and Service Capabilities | | April 1991 |
| ITU-T Recommendation I.363, B-ISDN ATM Adaptation Layer Specification | | August 1996 |
| ITU-T Recommendation I.580, General Arrangements for Interworking between B-isdn and 64 kbit/s based ISDN | | March 1993 |
| General Recommendations on Telephone Switching and Signalling-Intelligent Network-Q-Series Intelligent | | March 1993 |

| Publication/Article Title | Pages | Date |
|---|---|---|
| Network Recommendation Structure | | |
| ITU-T Recommendation Q.1204, Intelligent Network Distributed Functional Plane Architecture | | 1993 |
| General Recommendations on Telephone Switching and Signalling-Intelligent Network-Intelligent Network Physical Plane Architecture | | March 1993 |
| Intelligent Network-Interface Recommendation for Intelligent Network CS-1 | | March 1993 |
| Intelligent Network User's Guide For Capability Set 1, International Telecommunications Union-Telecommunications Standardization Sector | | April 1994 |
| ITU-T Recommendations I.311-B-ISDN general network aspects | | August 1996 |
| Narrowband ISDN and Broadband ISDN Service and Network Interworking | | June 1996 |
| Broadband ISDN Interworking | | July 1992 |
| Telecommunication Journal of Australia | | 1992 |
| A Flexible Broadband Packet Switch for a Multimedia Integrated Network | pp. 3.2.1-3.2.8 | Jun. 23, 1991 |
| The Evolving Intelligent Netowrk Architecture, | pp. 835-839 | Jun., 1990 |
| J2 Circuit Emulation Service--Proposal For Changes/Additions To Circuit Emulation Service Interoperability Specification | | Oct. 2-6, 1995 |
| General Arrangements For Interworking Between B-ISDN and 64kbit/s Based ISDN | pp. 1-51 | Mar. 7-18, 1994 |
| IN Platform for DAVIC Video On Demand Service | | Jan. 1996 |
| Interworking B-ISUP and Q.93B for DDI, MSN, TP and SUB | | Nov. 29-Dec. 17, 1993 |
| A Technical Report on Speech Packetization | p. 1-21 | |

| Publication/Article Title | Pages | Date |
|---|---|---|
| An Experimental ATM Network for B-ISDN Research | | November 1992 |
| Annex E of Recommendation Q.93B, Study Group 11 | | Nov. 29, 1993 |
| Annex E of Recommendation Q.93B | | Nov. 29-Dec. 17, 1993 |
| Annex J of Q.2931, Study Group 11 | | Dec. 23, 1993 |
| Annexes B, C, D, F, H and I OF Q.2931 | | Nov. 29-Dec. 17, 1993 |
| ANSIi-TI.113-1995, Signaling System No. 7 (SSN)--Integrated Services Digital Network ISDN User Part | | |
| ANSI-TI.111-1992, Signaling System No. 7 (SS7)--Message Transfer Part (MTP) | | |
| ANSI-TI.112-1992, Signaling System No. 7 (SS7)--Signaling Connection Control Part (SCCP) | | |
| ANSI-TI.113a-1992, Signaling System No. 7 (SS7)--Integrated Services Digital Network (ISDN) User Part (NxDSO Multi-rate Connection) | | |
| ANSI-TI.113a-1993, Signaling System No. 7 (SS7)--Integrated Services Digital Network (ISDN) User part (NxDSO Multi-rate Connection) | | |
| ANSI-TI-112-1992, Signal System No. 7 (SS7)--Signaling Connection Control Part (SCCP) | | |
| Appendix 1/Q.2931: Guidelines for the Use of Instruction Indicators, Study Group 11 | | Nov. 29, 1993 |
| ATM At A Glance | pp. 40-42 | 1993 |
| B-IDSN ATM Adaptation Layer (AAL) Specification, Type 1 & 2 | | Jul. 21, 1995 |
| PARIS: An Approach to Integrated Private Networks | | |
| Chapter 6 of Recommendation Q.93B | | Nov. 29-Dec. 17, 1993 |

| Publication/Article Title | Pages | Date |
|---|---|---|
| Circuit Emulation Service Interoperability Specification Version 2.0 (Baseline Draft), 95-1504 | | Dec. 1995 |
| Clauses 7 and 8 of Q.2931 | | Dec. 1993 |
| Clean final draft text of B-ISUP formats and codes (Q.2763) in ASN.1 | | Nov. 29-Dec. 17, 1993 |
| Communications for the Information Age | | Nov. 28, 1988 |
| Draft Broadband/Narrowband NNI Interworking Recommendation | | Dec. 1993 |
| Draft I.732 | | Nov. 13-24, 1995 |
| Draft Recommendation Q.2650, Study Group 11 | | Nov. 29, 1993 |
| Draft Recommendation Q.2761, Study Group 11 | | Nov. 29, 1993 |
| Draft Recommendation Q.2762 | | Nov. 29-Dec. 17, 1993 |
| Draft Revised Recommendation 1.580 | | Jul. 10-21, 1995 |
| Draft Text for Q.2931 (CH 1,2 and 3), Study Group 11 | | Dec. 23, 1993 |
| Draft text for Q.2931: Appendix II (Information Items Required for Connection Establishment and Routing in B-ISDN) | | |
| Editorial Modificaitions for Draft New ITU-T Recommendation I.731 | | Nov. 13-24, 1995 |
| Final B-ISUP SDLS | | Nov. 29-Dec. 17, 1993 |
| Final Draft Text for Broadband Capability Set 2 Signaling Requirements, Atachment "D" Special Drafting Meeting | p. 1-127 | Sep. 13-22, 1993 |
| General Recommendation on Telephone Switching and Signalling--Intelligent Network/Distributed Functional Plane for Intelligent Network CS-1 | | |
| High-Speed Networking Technology An Introductory Survery | | Mar. 1992 |

| Publication/Article Title | Pages | Date |
|---|---|---|
| I.732 | | Nov. 13-24, 1995 |
| I.751 Asynchronous Transfer Mode (ATM) Management View of the Network Element View | | Nov. 13-24, 1995 |
| IN/B-ISDN Signaling Three Ways Of Integration | | Nov. 29 --Dec. 17, 1993 |
| Intelligent Network/2: A flexible framework for exchange services | | May/Jun. 1987 |
| Interworking B-ISUP and Q.93B for DDI, MSN, TP and SUB | | Nov. 29-Dec. 17, 1993 |
| ITU Draft Recommendation I.363.1 | | Jul. 21, 1995 |
| Network Signaling | pp. 5.8-5.17 | Oct. 21, 1991 |
| Personal Communications Services and the Intelligent Network | | Aug. 23, 1990 |
| Control Mechanism for High Speed Networks | | |
| Q.2931 Overview | | Nov. 29-Dec. 17, 1993 |
| Q.2931, Clause 4 -Information Elements | | Nov. 29 -Dec. 17, 1993 |
| Rec. Q.2931, Annex G -Status Monitoring of SPCs | | Nov. 29 -Dec. 17, 1993 |
| Report Of The Meeting Of SWP 13/1-4 | | Mar. 1994 |
| Revised Draft of Q.2650 (DSS2/B-- ISUP Interworking Recommendation) | | Nov. 29-Dec. 17, 1993 |
| Revised Q.2931 Network Side SDL Diagrams, Study Group 11 | | Nov. 29, 1993 |
| Revised Q.2931 User Side SDL Diagrams, Study Group 11 | | Nov. 29, 1993 |
| Revision of Recommendation of Q.850 | | Dec. 2-15, 1993 |

| Publication/Article Title | Pages | Date |
|---|---|---|
| Section 5 of Q.93B | | Nov. 29-Dec. 17, 1993 |
| Switching in a Competitive Market | | Jan. 1991 |
| Toward a Broadband Congestion Control Strategy | | May 23, 1990 |
| Universal Service Creation and Provision Environment for Intelligent Network | | Jan. 23, 1991 |
| Updated draft of Q.2764 (BQ.764), Study Group 11 | | Nov. 29, 1993 |
| High-Speed Networking Technology: An Introductory Survey | | 1995 |
| Voice and Telephony Over ATM to the Desktop Specification | | May 1997 |
| Final B-ISUP SDLS | | Nov. 29-Dec. 17, 1993 |
| Revised Q.2931 User Side SDL Diagrams | | Nov. 29-Dec. 17, 1993 |
| Common Channel Signaling System | pp. 1-82 | |
| Alles, ATM Interworking | | Mar. 1995 |
| Third Party Call Setup For A Video-On-Demand Connection Establishment | | Feb. 5-8, 1995 |
| Switching In A Competitive Market | | Jan-91 |
| Proposal for a Physical Architecture based on the Harmonized Functional Architecture | | Feb. 20-24, 1995 |
| American National Standard for Telecommunications, Signalling System No. 7 (SS7)--Integrated Services Digital Network (ISDN) User Part (NxDSO Multi-rate Connection) | | 1993 |
| Signaling System No. 7 (SS7)--Integrated Services Digital Network (ISDN) User Part | | 1995 |
| Signalling System No. 7 (SS7)--Message Transfer Part | | 1992 |

33

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| (MTP) | | |
| Signalling System Number 7 (SS7)--Signalling Connection Control Part (SCCP) | | 1992 |
| Networking Broadband Services Architecture Tutorial | | |
| Signalling System No. 7 (SS7)--Integrated Services Digital Network (ISDN) User Part | | 1992 |
| Signaling System No. 7 (SS7)--Integrated Services Digital Network (ISDN) User Part | | 1995 |
| Signaling System No. 7 (SS7)--Message Transfer Part (MTP) | | 1992 |
| Signaling System No. 7 (SS7)--Signaling Connection Control Part (SCCP) | | 1992 |
| Signaling system No. 7 (SS7)—Integrated Services Digital Network (ISDN) User Part | | 1992 |
| Signaling System No. 7 (SS7)--Integrated Services Digital Network (ISDN) User Part | | 1995 |
| Signaling System No. 7 (SS7)—Integrated Services Digital Network (ISDN) User Part (Nxdso Multi-Rate Connection) | | 1993 |
| Requirements for ATM Trunking | | Oct. 2-6, 1995 |
| Third Party Call Setup for a Video-on-Demand Connection Establishment | | Feb. 5-8, 1995 |
| DS3/E3 Circuit Emulation--Baseline Text | | Oct. 2-6, 1995 |
| A Proposed Architecture for the Transport of Compressed VBR Voice over ATM | | Oct. 1-6, 1995 |
| Proposed Changes to Proxy Signaling Capability | | Feb. 6-10, 1995 |
| Virtual Private Network Call Processing in the Intelligent Network | p. 561-565 | 1992 |
| Education Module For Voice And Telephone Over ATM | | Oct. 1-6, 1995 |

34

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| The TINA Initiative | pp. 70-76 | Mar. 1993 |
| ISDN Signaling Control Part (ISCP) | pp. 333-340 | 1992 |
| Personal Communications Services and the Intelligent Network | | Aug. 1990 |
| Designing Service-Independent Capabilities for Intelligent Networks | | Dec. 1998 |
| Proposal for a Physical Architecture Based on the Harmonized Functional Architecture | | Feb. 20-24, 1995 |
| A Novel Allocation Strategy for Control and Memory Intensive Telecommunication Circuits | p. 23-28 | Jan., 1996 |
| Narrowband ISDN and Broadband ISDN Service and Network Interworking | pp. 84-89 | Jun. 1996 |
| B-ISDN ATM Adaptation Layer (AAL) Specification, Types 1 And 2, Draft Recommendation I.363.1 | | Jul. 10-21, 1995 |
| B-ISDN General Network Aspects, I.311 Series I: Integrated Services Digital Network ITU-T | | Aug., 1996 |
| Tutorial: Integration of Fixed and Mobile Netoworks | pp. 1-19 | 1996 |
| A Laboratory for AIN Service Design and Validation | pp. 566-571 | Jun. 14, 1992 |
| Sprint plans `sweeping` network revisions | pp. 1 and 10 | Sep. 20, 1993 |
| Broadband Aspects of ISDN, I.121 Integrated Services Digital Network (IDSN) | | 1991 |
| Proposed Unified Functional Model, T1S1,5/95-036 | | Feb. 1995 |
| Proposed Unified Functional Model," T1S1. 5/95-036, Committee T1 Contribution | | Feb. 1995 |
| ATM Trunking: Network Delay and Echo Control Issues | | Oct. 2-6, 1995 |
| VTOA--ATM Trunking For Narrowband Services | | Oct. 2-6, 1995 |

H:\Sprint v Vonage\282 notice.DOC

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| Integrated Services Digital Netowrk (ISDN) General Structure and Service Capabilities, Broadband Aspects of ISDN | pp. 1-2 | 1991 |
| Voice And Telephony Over ATM Meeting Report Toronto, Canada Aug. 7-11, 1995 | | Oct. 2-6, 1995 |
| Intelligent Network For The Global Marketplace | pp. 86-92 | Mar. 1993 |
| Proposed Changes To Proxy Signaling Capability | | Feb. 6-10, 1995 |
| Requirements for ATM Trunking | | Oct. 2-6, 1995 |
| Proposed Unified Functional Model | | Feb. 1995 |
| Toward a Broadband Congestion Control Strategy | | May 1990 |
| Failure and Congestion Propagation through Signaling Controls | pp. 367-376 | |
| Proposal for ATM Trunking Options | | Oct. 2-6, 1995 |
| An Experimental ATM Network Featuring De-Coupled Modular Control | p. 118-122 | Nov., 1992 |
| ISDN Signalling Control Part (ISCP) Telecom Austraila Research Laboratories, Australian Broadband Switching and Services Symposium | | 1992 |
| Proposal for ATM Trunking Options | | Oct. 2-6, 1995 |
| Baseline Text For Voice And Telephony Over ATM-ATM Trunking For Narrowband Services | | Oct. 2-6, 1995 |
| Proposal for ATM Trunking Options | | Oct. 2-6, 1995 |
| Baseline Text for Voice and Telephony Over ATM--ATM Trunking for Narrowband Services | | Oct. 2-6, 1995 |
| The Support Of Network Interworking And Distributed Context Switching In The In Service Data Funtion Model | pp. 11-16 | Mar. 1992 |
| Framework for Recommendations For Audiovisual Services, H.200 Line Transmission of Non-Telephone Signals ITU-T | | Mar. 1993 |

| Publication/Article Title | Pages | Date |
|---|---|---|
| Universal Service Creation and provision Environment for Intelligent Network | pp. 44-51 | Jan. 1991 |
| Hierarchical And Distributed Information Handling For UPT | | Nov., 1990 |
| Intelligent Network Call Model for Broadband ISDN | p. 30.6.1-30.6.5 | |
| Intelligent Network Overview | pp. 30-36 | Mar. 1993 |
| General Recommendations On Telephone Switching And Signlaing Intelligent Network-Intelligent Network Physical Place Architecture Q.1205, ITU_T Recommendation, Telecommunication Standardization Sector of ITU. | | |
| Next Generation Wireless Networks | p. 88-96 | 1996 |
| Intelligent Network/2: The Architecture--The Technical Challenges--The Opportunities | pp. 8-11 and 63. | Dec. 1988 |
| Definitions of "NPA" and "NXX", Newton's Telecom Dictionary | pp. 420 & 424 | 1996 |
| Intelligent Network Requirements for Personal Communications Services | p. 70-76 | Feb. 1992 |
| Networking BroadBand Services (NBBS) | | June 1995 |
| ITU Draft Recommendation I.363.1, B-IDSN ATM Adaptation Layer (AAL) Specification, Types 1 & 2 | | Jul. 21, 1995 |
| Draft Recommendation Q.2762 | | Nov. 29-Dec. 17, 1993 |
| Line Transmission of Non-Telephone Signals, Framework for Recommendations for Audiovisual Services | pp. 1-4 | 1993 |
| Line Transmission of Non-Telephone Signals--Visual Telephone Systems and Equipment for Local Area Networks Which Provide a Non-Guaranteed Quality of Service | | May 23, 1996 |

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| General Recommendations on Telephone Switching and Signalling Network General Aspects of the Intelligent Network Application Protocol | | 1993 |
| Intelligent Network User's Guide For Capability Set 1 | | Apr., 1994 |
| Specifications of Signalling System No. 7, General Function of Telephone Messages and Signals | | |
| General Function of Telephone Messages And Signals | | 1993 |
| Intelligent Network User's Guide For Capability Set 1 | | Apr. 1994 |
| General Arrangements for Interworking Between B-ISDN and 64 kbit/s Based ISDN | | Nov., 1995 |
| Intergrated Services Digital Network (ISDN)-Principles of Intelligent Network Architecture Overall Network Aspects and Functions, ISDN User-Network Interfaces-Principles of Intelligent Network Archecture | | October 1992 |
| Revision of Recommendation of Q.850 | | Dec. 2-15, 1993 |
| Visual Telephone Systems and Equipment for Local Area Networks Which Provide A Non-Guaranteed Quality of Service, | | May 28, 1996 |
| Visual Telephone Systems and Equipment for Local Area Networks Which Provides a Non-Guaranteed Quality of Service | pp. 1-75 | May 28, 1996 |
| Series Q: Switching and Signalling Intelligent Network Interface Recommendation for Intelligent Network CS-1 Addendum 1: Definition for two new contexts in the SDF data model | | 1998 |
| Specifications of Signalling System No. 7, General Function of Telephone Messages and Signals | | 1993 |
| Annex J of Q.2931 | | Dec. 1993 |
| General Recommendations on Telephone Switching and Signalling | | Jan. 1995 |
| 1.751 Asynchronous Transfer Mode (ATM) Management | | Nov. 13-24 May 1995 |

| Publication/Article Title | Pages | Date |
|---|---|---|
| View of the Network Element View | | |
| Annex E of Recommendation Q.93B | | Nov. 29-Dec. 17, 1993 |
| Annex J of Q. 2931 | | Dec. 1993 |
| Annexes B, C, D, F, H and I of Q.2931 | | Nov. 29-Dec. 17, 1993 |
| Appendix 1/Q.2931: Guidelines for the Use of Instruction Indicators | | Nov. 29-Dec. 17, 1993 |
| Chapter 6 of Recommendation Q.93B | | Nov. 29-Dec. 17, 1993 |
| Clauses 7 and 8 of Q.2931 | | Dec. 1993 |
| Clean final draft text for B-ISUP formats and codes (Q.2763) in ANS.1 | | Nov. 29-Dec. 17, 1993 |
| Draft 1.732 | | Nov. 13-24, May 1995 |
| Draft Broadband/Narrowband NNI interworking recommendation | | Dec. 1993 |
| Draft Recommendation Q.2762 | | Nov. 29-Dec. 17, 1993 |
| Draft Text for Q.2931 (CH. 1,2 and 3) | | Dec. 1993 |
| Draft text for Q.2931: Appendix II (Information Items Required for Connection Establishment and Routing in B-ISDN) | | |
| Editorial Modifications for Draft New ITU-T Recommendation 1.731 | | Nov. 13-24 May 1995 |
| Final B-ISUP SDLs | | Nov. 29-Dec. 17, 1993 |
| General Recommendations on Telephone Switching and Signalling--Intelligent Network/Distributed Functional Plane for Intelligent Network CS-1, | | |

| Publication/Article Title | Pages | Date |
|---|---|---|
| IN/B-ISDN Signalling Three Ways of Integration, | | Nov. 29-Dec. 17, 1993 |
| Interworking B-ISUP and Q.93B for DDI, MSN, TP and SUB | | Nov. 29-Dec. 17, 1993 |
| Meeting Report on Q.18/15 | | Nov. 13-24, 1995 |
| Proposed scope of IN `Out-Channel Call Associated User Interaction` for IN CS2 and issues beyond IN CS2 | | Apr. 24-May 12, 1995 |
| Q. 2931, Clause 4--Information Elements | | Nov. 29-Dec. 17, 1993 |
| Q.2931 Overview | | Nov. 29-Dec. 17, 1993 |
| Rec. Q.2931, Annex G--Status Monitoring of SPCs | | Nov. 29-Dec. 17, 1993 |
| Revised Draft of Q.2650 (DSS2/B-ISUP Interworking Recommendation)," | | Nov. 29-Dec. 17, 1993 |
| Revised Q.2931 Network Side SDL Diagrams | | Nov. 29-Dec. 17, 1993 |
| Revised Q.2931 User Side SDL Diagrams | | Nov. 29-Dec. 17, 1993 |
| Section 5 of Q.93B | | Nov. 29-Dec. 17, 1993 |
| Updated draft of Q.2764 (BQ.764) | | Nov. 29-Dec. 17, 1993 |
| Draft Recommendation Q.2650 | | Nov. 29-Dec. 17, 1993 |
| Draft Revised Recommendation 1.580 | | Jul. 10-21, 1995 |
| Annexes B,D,D,F,H and I of Q.2931 | | Nov. 29-Dec. 17, 1993 |
| Proposed scope of IN `Out-Channel Call Associated User Interaction` for IN CS2 and issues beyond IN CS2 | | Apr.24-May 12 1995 |

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| New Service Testing Functions for Advanced Intelligent Networks | pp. 709-720 | 1992 |
| Bell Operating Company Intelligent Voice Networks And Services | pp. 100-113 | |
| Bell Operating Company Intelligent Voice Networks and Services, Proceedings of the National Communications Forum, | | Oct. 7, 1985 |
| Legacy Voice Service at a Native ATM Terminal | | Oct. 2-6, 1995 |
| Advanced Signaling Protocol for Broadband ISDN Services | pp. 1-12 | 1995 |
| ATM Layer VPI/VCI Level Addressing | p. 256: 9.3.1 | 1994 |
| ATM Theory and Application, ATM Layer VPI/VCI Level Addressing | p. 256: 9.3.1 | Apr. 23, 1994 |
| ATM for Narrowband Services | p. 9 | Apr. 13, 1994 |
| ATM for Narrowband Services | pp. 64-72 | Apr. 1994 |
| Intelligent Network/2: A flexible framework for exchange services | | May/Jun. 1987 |
| Principles of Signaling for Cell Relay and Frame Relay | p. 1-2, 5-6 and 229 | 1994 |
| Principles of Signaling for Cell Relay and Frame Relay | pp. 1-2, 5-6, and 229 | Apr. 23, 1994 |
| A Signaling Protocol for Complex Multimedia Services | pp. 1383-1394 | Dec., 23, 1991 |
| Draft Revised Recommendation I.580 | | Jul. 10-21, 1995 |
| Appendix 1/Q.2931: Guidelines for the Use of Instruction Indicators | | Nov. 29-Dec. 17, 1993 |
| Draft Broadband/Narrowband NNI Interworking Recommendation, Study Group 11 | | Dec. 23, 1993 |

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| Draft Recommendation Q.2762 | | Nov. 29-Dec. 17, 1993 |
| IN/B-ISDN Signalling Three Ways of Integration | | Nov. 29-Dec. 17, 1993 |
| Interworking B-ISUP and Q.93B for DDI, MSN, TP and SUB | | Nov. 29-Dec. 17, 1993 |
| Network Signaling | pp. 5.8-5.17 | Oct. 21, 1991 |
| Revised Draft of Q.2650 (DSS2/B-ISUP Interworking Recommendation) | | Nov. 29-Dec. 17, 1993 |
| Revised Draft of Q.2650 (DSS2/B-ISUP Interworking Recommendation) | | Nov. 29-Dec. 17, 1993 |
| Final Draft Text for Broadband Capability Set 2 Signaling Requirements | pp. 1-127 | Sep. 13-22, 1993 |
| Revised Q.2931 User Side SDL Diagrams, Study Group 11 | | Nov. 29, 1993 |
| A Technical Report on Speech Packetization | | |
| Annex J of Q.2931, Study Group 11 | | Dec. 23, 1993 |
| Annexes B, C, D, F, H and I of Q.2931, Study Group 11 | | Nov. 29, 1993 |
| ANSI-TI.112-1992, Signaling System No. (SS7) -- Signaling Connection Control Part (SCCP) | | |
| ANSI-TI.113-1992, Signaling System No.7 (SS7)-- Integrated Services digital Network (ISDN) User Part | | |
| ANSI-Ti-TI.113a-1993, Signaling System No.7 (SS7) -- Integrated Services Digital Network (ISDN) User Part (NxDSO Multi-rate Connection) | | |
| Appendix 1/Q.2931: Guidelines for the Use of Instruction Indicators, Study Group 11 | | Nov. 29, 1993 |
| ATM at a Glance | p. 40-42 | 1993 |
| B-IDSN ATM Adaptation Layer (AAL) Specification, | | Jul. 21, 1995 |

| Publication/Article Title | Pages | Date |
|---|---|---|
| Types 1 & 2 | | |
| Clauses 7 and 8 of Q.2931, Study Group 11 | | Dec. 23, 1993 |
| Clean final draft text for B-ISUP formats and codes (Q.2763) in ASN.1, Study Group, 11 | | Nov. 29, 1993 |
| Draft Broadband/Narrowband NNI Interworking Recommendation, Study Group | | Dec. 23, 1993 |
| Draft Recommendation Q.2650, Study Group 11 | | Nov. 29, 1993 |
| Draft Recommendation Q.2762 | | Nov. 29 -Dec. 17, 1993 |
| Draft Revised Recommendation I.580 | | July 10-21, 1995 |
| Draft text for Q.2931: Appendix II (Information Items Required for Connection Establishment and Routing in B-ISDN), Study Group 11 | | |
| Editorial Modifications for Draft New ITU--T Recommendation I.731m | | Nov. 13-24, 1995 |
| Final B-ISUP SDLs, Study Group 11 | | Nov. 29, 1993 |
| Final Draft Text For Broadband Capability Set 2 Signalling Requirements, Study Group 11, Attachment D Special Drafting Meeting | pp. 1-27 | Sep. 13, 1993 |
| I.751 Asynchronous Transfer Mode (ATM) Management View of the Network Element View | | Nov. 13-24, 1995 |
| IN/B-ISDN Signalling Three Ways of Integration | | Nov. 29 -Dec. 17, 1993 |
| Interworking B-ISUP and Q.93B for DDI, MSN, TP and SUB, Study Group 11 | | Nov. 29, 1993 |
| Network Signaling | p.5.8-5.17 | Oct. 21, 1991 |
| Q.2931 Overview | p. 5.8-5.17 | Nov. 29, 1993 |
| Q.2931, Clause 4--Information Elements | | Nov. 29, 1993 |

43

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| Rec. Q.2931, Annex G-Status Monitoring of SPCs, Study Group 11 | | Nov. 29, 1993 |
| Revised Draft of Q.2650 (DSS2/B ISUP) Interworking Recommendation, Study Group 11 | | Nov. 29, 1993 |
| Revised Q.2931 Network Side SDL Diagrams, Study Group 11 | | Nov. 29, 1993 |
| Section 5 of Q.93B, Study Group 11 | | Nov. 29, 1993 |
| Switching in a Competitive Market | | Jan. 23, 1991 |
| Updated draft of Q.2764 (BQ. 764), Study Group 11 | | Nov. 29, 1993 |
| Annex E of Recommendation Q.93B, Study Group 11 | | Nov. 29, 1993 |
| Annex J of Q.2931, Study Group 11 | | Dec. 23, 1993 |
| Annexes B, C, D, F, H and I of Q.2931, Study Group 11 | | Nov. 29, 1993 |
| Chapter 6 of Recommendation Q.93B, Study Group 11 | | Nov. 29, 1993 |
| Clauses 7 and 8 of Q.2931, Study Group 11 | | Dec. 23, 1993 |
| Clean final draft text for B-ISUP formats and codes (Q.2763) in ASN.1, Study Group 11 | | Nov. 29, 1993 |
| Draft Broadband/Narrowband NNI Interworking Recommendation, Study Group | | Dec. 23, 1993 |
| Draft Recommendation Q.2650, Study Group 11 | | Nov. 29, 1993 |
| Draft Recommendation Q.2761, Study Group 11 | | Nov. 29, 1993 |
| Draft Recommendation Q.2762, Study Group 11 | | Nov. 29, 1993 |
| Draft Text for Q.2931 (CH. 1, 2 and 3), Study Group 11 | | Dec. 23, 1993 |
| Draft text for Q.2931: Appendix II (Information Items Required for Connection Establishment and Routing in B-ISDN), Study Group 11 | | |
| Final B-ISUP SDLs, Study Group 11 | | Nov. 29, 1993 |

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| General Recommendations on Telephone Switching and Signalling--Intelligent Network / Distributed Functional Plane for Intelligent Network CS-1, ITU-T Recommendation Q.1214 | | |
| IN/B-ISDN Signalling Three Ways of Integration, Study Group 11 | | Nov. 29, 1993 |
| Interworking B-ISUP and Q.93B for DDI, MSN, TP and SUB, Study Group 11 | | Nov. 29, 1993 |
| Q.2931 Overview | p. 5.8-5.17 | Nov. 29, 1993 |
| Q.2931, Clause 4--Information Elements | | Nov. 29, 1993 |
| Rec. Q.2931, Annex G--Status Monitoring of SPCs, Study Group 11 | | Nov. 29, 1993 |
| Revised Draft of Q.2650 (DSS2/B ISUP) Interworking Recommendation, Study Group 11 | | Nov. 29, 1993 |
| Revised Q.2931 Network Side SDL Diagrams, Study Group 11 | | Nov. 29, 1993 |
| Revised Q.2931 User Side SDL Diagrams, Study Group 11 | | Nov. 29, 1993 |
| Revision of Recommendation of Q.850 | | Dec. 2, 1993 |
| Section 5 of Q.93B, Study Group 11 | | Nov. 29, 1993 |
| Updated draft of Q.2764 (BQ.764), Study Group 11 | | Nov. 29, 1993 |
| Terms of Reference for A Variable Rate (4-13 KBPS) Voice Compression Algorithm | | Oct. 2-6, 1995 |
| Voice Compression Algorithms For ATM | | Oct. 2-6, 1995 |
| The Russian Agency on Patents and Trade Marks | | Mar. 13, 2002 |
| A Dynamically Controllable ATM Transport Network Based on the Virtual Path Concept, Communications for the Information Age | pp. 1272-1276 | Nov. 28-Dec. 1, 1988 |
| VTOA: Reference Configuration--ATM Trunking For Narrowband Services | | Oct. 2-6, 1995 |

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| ISCP Baseline Document (Ver 3.1) | | 1993 |
| An Experimental ATM Network Featuring De-Coupled Modular Control | pp. 118-122 | Nov. 1992 |
| An Experimental ATM Network for B-ISDN Research | | Nov. 1992 |
| The Ericsson Approach to Intelligent Networks | pp. 320-324 | Nov., 1988 |
| Principles of Intelligent Network Architecture, 1.312/Q. 1201 Integrated Services Digital Network (ISDN) I.312 | | Oct., 1992 |
| ITU--Telecommunication Standardization Sector | | Nov. 29-Dec. 17, 1993 |
| ATM for Narrowband Services | pp. 64-72 | 1994 Apr |
| Asynchronous Transfer Mode Networks | | 1995 |
| ISDN--Principles Of Intelligent Network Architecture | | Oct., 1992 |
| General Recommendations On Telephone Switching And Signaling -Intelligent Network--Q-Series Intelligent Network Recommendation Structure. | | Sep. 1997 |
| Overall Network Aspects And Functions, ISDN User-Network Interfaces--Principles Of Intelligent Network Architecture | | Oct. 1992 |
| General Recommendations On Telephone Switching And Signaling -Intelligent Network--Interface Recommendation For Intelligent Network CS-1 | | Oct. 1995 |
| ISDN--Principles Of Intelligent Network Architecture | | Oct. 1992 |
| Research | | Nov. 1992 |
| Proposal for a Physical Architecture based on the Harmonized Functional Architecture | | |
| An Experimental ATM Network for B-ISDN | | 1992 |
| Intelligent Netowork Platforms in the U.S | pp. 26-43 | 1991 |

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| Broadband ISDN Interworking Australian Broadband Switching and Services Symposium | pp. 405-412 | Jul. 1992 |
| CES As A Flexible Trunking Method | | Oct. 2-6, 1995 |
| A Method For Dynamic Bandwidth Allocation For Voice Trunking Using CES With CAS | | Feb. 5, 1996 |
| Advanced Signaling Protocol for Braodband ISDN Services | pp. 1-12 | 1995 |
| A New Distributed Switching System Architecture for B-ISDN | pp. 259-263 | 1990 |
| MTP Level-3 Gateway Stp Release 3.2.0 | pp. 1-48 | Aug. 4, 1995 |
| Circuit Emulation Services Version 2 Baseline | | Dec. 11-15, 1995 |
| Signaling And Management Input To DS3/E3 Circuit Emulation Baseline | | Oct. 2-6, 1995 |
| Evolving Existing Narrowband Networks Towards Broadband Networks with IN Capabilities | | Jan. 1996 |
| Broadband ISDN Interworking | | Jul. 1992 |
| A New Distributed Switching System Architecture for B-ISDN | | Oct. 15-18, 1990 |
| Voice and Telephony Over ATM to the Desktop Specification | p. 1-50 | Feb., 1999 |
| Distributed Call Processing for Wireless Mobile Networks | pp. 127-142 | Oct. 1996 |
| Intelligent Networks, Capter 2 | pp. 11-107 | 1994 |
| ATM For Low Bitrate Voice | | Oct. 2-6, 1995 |
| An Intergrated IN/B-ISDN Reference Architecture for the support of Multimedia Services | | Jan., 1996 |
| Race 2066--Functional models of UMTS and integration into the future networks | pp. 165-172 | Jun. 1993 |

| **Publication/Article Title** | **Pages** | **Date** |
|---|---|---|
| VTOA: Silence Removal Using AAL1 | | Oct. 2-6, 1995 |
| The Intelligent Network And Forward-Looking Technology | pp. 64-69 | Dec. 1988 |
| Data and Computer Communications | pp. 258-261 | 1994 |
| ISDN and Broadband ISDN | pp. 433-485 | |

August 3, 2007                             /s/ Donald R. McPhail

Don R. Lolli    KS Dist. #70236
Patrick J. Kaine  KS #15594
Dysart Taylor Lay Cotter & McMonigle P.C.
4420 Madison Avenue
Kansas City, Missouri 64111
816-931-2700
pkaine@DysartTaylor.com
dlolli@DysartTaylor.com

Patrick D. McPherson
Barry Golob
Donald R. McPhail
Patrick Muldoon
Duane Morris LLP
1667 K Street, NW
Washington, DC 20006-1608
202-776-7800
pdmcpherson@duanemorris.com
bgolob@duanemorris.com
drmcphail@duanemorris.com
pcmuldoon@duanemorris.com

*Attorneys for Defendants/Counterclaim
Plaintiffs Vonage America, Inc. and
Vonage Holdings Corp.*

## CERTIFICATE OF SERVICE

I hereby certify on August 3, 2007 a true and correct copy of Vonage Holdings Corp. and Vonage America, Inc.'s DEFENDANTS' NOTICE OF PRIOR ART UNDER 35 U.S.C. § 282 was served by electronic mail on:

>B. Trent Webb
>Adam P. Seitz
>Eric A. Buresh
>Shook, Hardy & Bacon LLP
>2555 Grand Boulevard
>Kansas City, MO 64108-2613
>bwebb@shb.com
>aseitz@shb.com
>eburesh@shb.com
>
>*Attorneys for Plaintiff*
>*Sprint Communications Company L.P.*

>                    _/s/ Donald R. McPhail__