# EXHIBIT A

**Sprint's Objections to Vonage's Exhibits**

Dockets.Justia.com

| Ex. No. | Description | Objection |
|---|---|---|
| 1001. | DuRee Deposition Ex. 2 - Patent Application for Architecture #2 KAM01482 | Foundation. Authentication. Relevance. |
| 1002. | Duree Deposition Ex. 3- Excerpts of BB-IN Strategic Plan | N/A |
| 1003. | Duree Deposition Ex. 4 - 5-15-92 Sprint SCP/DINA Platform Design Statement KAM00120 | Hearsay. Foundation. Authentication. Relevance. Prejudicial and confusing under FRE 403. |
| 1004. | Duree Deposition Ex. 5 - 10-15-93 "Intelligent Hybrid Network Architecture" SPRp-01-029- 0001- | N/A |
| 1005. | Duree Deposition Ex. 6 - 6-27-94 Sprint Broadband - Intelligent Network Prototype Project Authorization K4963000 (SPRp-0l-029-00075 through SPRp-0l-00104) | N/A |
| 1006. | Duree Deposition Ex. 7 - 9-29-95 CCM Phase I Architecture III Requirements (SPRp-007-01-00466) | N/A |
| 1007. | Duree Deposition Ex. 8 - 11-08-97 JCS2000 CP/CPCS-AVM Extended LAB Trial SPRe-008-01-06853 | Relevance. Prejudicial and waste of time under FRE 403. |
| 1008. | Duree Deposition Ex. 9 - 11-18-96 JCS2000 Software Service Architecture SPRe-004-01- 06269 | Relevance. Prejudicial and waste of time under FRE 403. |
| 1009. | Duree Deposition Ex. 10 - 1-22-98 JCS2000 Bonanza Project Release 1.2 High Level Architecture SPRe-001-01-146051 | Relevance. Prejudicial and waste of time under FRE 403. |
| 1010. | Duree Deposition Ex. 11 - 1998 The Evolution of JCS2000 SPRe-002-01-07840 | Relevance. Prejudicial and waste of time under FRE 403. |
| 1011. | Ball Deposition Ex. 2 - 11-22-06 Vonage's Third Notice of 30(b )(6) Deposition | N/A |
| 1012. | Ball Deposition Ex. 3 – 6-2-98 Sprint and Cisco Memo of Understanding SPRp-012-01-00280-SPRp-012-01-00296 | Hearsay. Foundation. Authentication. Relevance. |
| 1013. | Ball Deposition Ex. 4 - 6-2-98 MOU (SPRp-012-01-00280-SPRp-012-01-00296 | Hearsay. Relevance. Subject to Motion in Limine. |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1014. | Ball Deposition Ex. 5 - 12-14-98 Sprint and Cisco Master Purchase Agreement SPRe-012-01-00897 | Hearsay.  Relevance.  Subject to Motion in Limine. |
| 1015. | Ball Deposition Ex. 6 - 12-17-98 Sprint and Cisco Alliance Agreement SPRe-012-01-00792 through SPRe-012-0 1-00848 | Hearsay.  Relevance.  Subject to Motion in Limine. |
| 1016. | Ball Deposition Ex. 7 - 7-20-05 Article: "Sprint Deployment of End-to End Cisco IP Next- Generation Network Enables 'Triple Play' Service Offerings to Enterprise Customers Worldwide | Hearsay.  Foundation. Authentication.  Relevance.  Subject to Motion in Limine. |
| 1017. | Ball Deposition Ex. 8 - 7-11-05 Article: "Cisco, Sprint Extend Alliance" | Hearsay.  Foundation. Authentication.  Relevance.  Subject to Motion in Limine. |
| 1018. | Ball Deposition Ex. 9 - 12-17-98 Sprint/Cisco License Agreement (SPRp-012-01-00237 - SPRp- 012-01-00254) | Hearsay.  Relevance.  Subject to Motion in Limine. |
| 1019. | Ball Deposition Ex. 10 - 12-17-98 Sprint/Cisco JCS2000 Statement of Work (SPRe-012-01- 01026) | Hearsay.  Foundation. Relevance.  Prejudicial under FRE 403.  Subject to Motion in Limine. |
| 1020. | Ball Deposition Ex. 11 - 4-20-00 Sprint/Cisco Agreement (SPRe-012-01-00787 - SPRe-01- 00791) | Hearsay.  Relevance.  Subject to Motion in Limine. |
| 1021. | Ball Deposition Ex. 12 - 5-14-99 Sprint Presentation: "Non-ION Voice Services Platform Alternative Analysis" (SPRe-006-01-04611) | N/A |
| 1022. | Ball Deposition Ex. 13 - 9-24-99 Sprint Presentation "Circuit Switching Analysis Update" SPRe-006-01-04727 | Hearsay.  Relevance.  Subject to Motion in Limine. |
| 1023. | Ball Deposition Ex. 14 - 3-11-02 Article: "Cisco Introduces New SIP-enabled Voice over IP Solutions | Hearsay.  Foundation. Authentication.  Relevance.  Subject to Motion in Limine. |
| 1024. | Patterson Deposition Ex. 2 - 7-02 LookSmart Article: VoIP ain't easy Reality Check panelists say - For Starters - Voice over IP | Hearsay.  Foundation. Authentication.  Relevance.  Prejudicial under FRE 403 |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1025. | Patterson Deposition Ex. 3 - 10-17-05 Sprint - D 1848 Integrated IP Trunking Architecture Blueprint Version 1.2 (SPRe-001-01-100899-900) | N/A |
| 1026. | McGrory Deposition Ex. 1 - Undated List of Contracts (SPRe-002-01-00188-889) | Hearsay. Foundation. Relevance. |
| 1027. | McGrory Deposition Ex. 2 - 1-14-00 JCS2000 Financial Status (SPRe-002-01-06544) | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1028. | McGrory Deposition Ex. 3 - 11-28-94 Anonymix Agreement (SPRp-002-01-00759- 775) | Hearsay. Foundation. Relevance. |
| 1029. | McGrory Deposition Ex. 4 - 2-16-97 Amendment to KEMM Contract | Hearsay. Foundation. Authentication. Relevance. |
| 1030. | McGrory Deposition Ex. 5 - 2-16-97 Services Agreement Between Sprint Communications Company L.P. and KEMM Consulting, Inc. | Hearsay. Foundation. Authentication. Relevance. |
| 1031. | McGrory Deposition Ex. 6 - JCS2000 Design Document for the 0.2 Development Phase March 31, 1997 | Hearsay. Foundation. Authentication. Relevance.  Prejudicial under FRE 403. |
| 1032. | McGrory Deposition Ex. 7 - 4-27-95 CCM Detailed Design Revision 0.1 | Hearsay. Foundation. Relevance. |
| 1033. | McGrory Deposition Ex. 8 - 9-19-95 BBIN- KEMM-IPDN-I0D Masoud Kamali | Hearsay. Foundation. Authentication. Relvence. |
| 1034. | McGrory Deposition Ex. 9 - Network Architecture Alternatives for CCM Masoud Kamali & Mohsen Emami | Hearsay. Foundation. Authentication. Relevance. |
| 1035. | McGrory Deposition Ex. 10 - 4-17-95 Multiprocessor Multiboard System for CCM | Hearsay. Foundation. Authentication. Relevance. |
| 1036. | Kaplan Deposition Ex. 3 - Bonanza Program Bi- Weekly Status Report for the two weeks ending: June 19, 1997 SPRp-017-01-00117-144) | Relevance. |
| 1037. | Kaplan Deposition Ex. 5 - ION Alliance Definitive Agreements Executive Status Report As of September, 1998 (SPRp-012-01-01173) | Relevance. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1038. | Cordes Deposition Ex. 16 - 3-25-05 Vonage: The Broadband Phone Company PowerPoint (VON_019045-80) | N/A |
| 1039. | Cordes Deposition Ex: 2 - 3-31-99 Email from Cordes to BBOSD (SPRe-002-01-05569-70) | Hearsay. Foundation.  Relevance. Prejudicial under FRE 403. |
| 1040. | Cordes Deposition Ex. 3 - 4-26-99 Sprint/Cisco Executive Conference Call Meeting Minutes | Hearsay. Foundation. Authentication. Relevance.  Prejudicial under FRE 403. |
| 1041. | Cordes Deposition Ex. 4 - 1-14-99 JCS2000 Shut Down Plans (SPRe-004-01-00012-19) | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1042. | Cordes Deposition Ex. 5 - 1-11-99 Operational Concept Description for JCS2000 SPRe-008-01-07682 | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1043. | Cordes Ex. 6 - Detailed Requirements Statement Overview BBOSD-REQ-0042-04 (SPRe-008-01- 2707-754) | Relevance. |
| 1044. | Cordes Deposition Ex 7 - 7-29-99 Email from Ginger Chase to Cordes (SPRe-002-01-02408-12) | Hearsay. Foundation. Relevance. |
| 1045. | Cordes Deposition Ex. 8 - 7-15-99 Cisco Systems Proposal for JCS2000 Direct Access Lines (SPRp- 004-01-00445-88) | Hearsay. Foundation. Relevance. Prejudicial under FRE 403. |
| 1046. | Cordes Deposition Ex. 9 - 9-24-99 Circuit Switching Analysis Update (SPRp-002-01-00718-40) | N/A |
| 1047. | Gardner Deposition Ex. 3 - 9-22-99 Sprint/Cisco Management Status Conference Call Notice (SPRe-002-01-00474) | Hearsay. Foundation.  Relevance. Prejudicial under FRE 403. |
| 1048. | Gardner Deposition Ex. 4 - 9-29-95 CCM Phase I Architecture III Requirements (SPRp-007-01- 00466-67) | N/A |
| 1049. | Setter Deposition Ex. 6 - Updated Sprint Presentation - How Does Connection Control Work (SPRp-01-029-00056-66) | Relevance. |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1050. | Setter Deposition Ex. 11 - 6-4-97 Bonanza Project Detailed Requirements Statement Overview (SPRe-001-01-106771-812) | Relevance. |
| 1051. | Setter Deposition Ex. 8 - 1999 Presentation: Bonanza Security SPRe-002-01-02530-562) | Relevance. |
| 1052. | Setter Deposition Ex. 9 - 7-15-98 JCS2000 Systems Engineering Notebook for Project Bonanza SPRp-007-01-00294-465) | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1053. | Setter Deposition Ex. 10 - 6-96 Sprint ATM Voice-Band Multiplexer Technical Specification (SPRe-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-93) | Hearsay. Foundation. Relevance. |
| 1054. | Setter Deposition Ex. 12 - 11-8-97 Sprint JCS2000 CP/CPCS- AVM Extended LAB Trial (SPRe-008-01-06853-876) | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1055. | Setter Deposition Ex. 13 - 10-9-98 Sprint JCS2000 Glossary of Telecommunications Terms (SPRe-008-01-06956-7142) | Relevance. |
| 1056. | Sims Deposition Ex. 5 - 4-23-07 Answer.com Printout - Advanced Fibre Communications, Inc. | Hearsay. Authentication. Relevance. |
| 1057. | Sims Deposition Ex. 9 - 4-28-97 Kansas City Business Journal Article | Hearsay. Foundation. Authentication. Relevance. |
| 1058. | Sims Deposition Ex. 10 [sic] 3-13-06 Wholesale Master Services Agreement (SPRe-025-01-00009-SPRe-025-01-00074) | N/A |
| 1059. | Wicker Deposition Ex. 11 - 3-25-04 Wicker Declaration in Foundry Networks v. Nortel Networks Case | Hearsay. Relevance. Prejudicial, confusing, and misleading under FRE 403. |
| 1060. | Nelson Deposition Ex. 1 - 1-19-99 Sprint/Cisco JCS Statement of Team Roster SPRe-012-01-01023-66) | Hearsay. Foundation. Relevance. Prejudicial under FRE 403. |
| 1061. | Nelson Deposition Ex. 2 -1998 The Evolution of JCS 2000 SPRe-002-01-07840-54) | Hearsay. Foundation. Relevance. Prejudicial, confusing and a waste of time under FRE 403. |
| 1062 | Spitzer Deposition Ex. 1 - Undated Spitzer hand drawn sketch of CAF | Hearsay. Authentication. Relevance. Misleading and confusing under FRE 403. |

5

| Ex. No. | Description | Objection |
|---|---|---|
| 1063. | Spitzer Deposition Ex. 2 - 7-12-00 Research and Experimentation 1999 Tax Credit Study - INS (SPRp-026-01-00584-606) | Hearsay.  Relevance.  Prejudicial under FRE 403. |
| 1064. | Spitzer Deposition Ex. 3 - 6-12-00 Research and Experimentation 1999 Tax Credit Study - Primatek (SPRp-026-01-00726-46) | Hearsay.  Relevance.  Prejudicial under FRE 403. |
| 1065. | Spritzer Deposition Ex. 4 - 9-29-95 Appendix G to CCM Requirements MUX Specifications SPRp-007-01-00726-51) | Hearsay.  Foundation.  Authentication. Relevance. |
| 1066. | Spritzer Deposition Ex. 5 - 08-95 Technical Specification for ATM Voice-Band Multiplexer (AVM) SPRe-027-01-00005-47) | Hearsay.  Foundation.  Authentication. Relevance. |
| 1067. | Dwarkha Deposition Ex. 6 3-29-05 Vonage - Diagram: How to Get Dial Tone VON_096685-6 | N/A |
| 1068. | 2-28-07 Halpern Report Ex. C - Call Trace Inbound Call (VON_695938-695945)) | N/A |
| 1069. | 2-28-07 Halpern Report Ex. D - Call Trace Outbound at Media Gateway (VON_695946- 695982) | N/A |
| 1070. | 2-28-07 Halpern Report Ex. E - Call Trace Outbound at Outbound Proxy (VON_29521- 29527) | Hearsay. Foundation. Authentication. |
| 1071 | U.S. Patent application No. 08/238,605 and File History | N/A |
| 1072. | U.S. Patent Application No. 08/562,206 | Relevance. Confusing and  misleading under FRE 403. |
| 1073. | 4-24-97 Cisco Master Purchase Agreement CIS0332-525 | Hearsay. Relevance. Prejudicial and misleading under FRE 403.  Subject to Motion in Limine. |
| 1074. | 12-01 Sprint Alliance Agreement SPRe-012-01-01229 | Hearsay.  Relevance. Prejudicial and misleading under FRE 403.  Subject to Motion in Limine. |
| 1075. | 7-29-05 Sprint/Cisco Amended and Restated Alliance Agreement SPRe-012-01-01256 | Hearsay. Relevance. Prejudicial and misleading under FRE 403.  Subject to Motion in Limine. |
| 1076. | RTP Relay Capacity VON_688164 | Hearsay. Foundation.  Authentication. Relevance.  Waste of time under FRE 403. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1077. | Equipment Inventory Document VON_685735 | Hearsay. Foundation. Authentication. Relevance. Waste of time under FRE 403. |
| 1078. | 3-31-07 Vonage 2007 10-Q | Hearsay. Relevance. Waste of time under FRE 403. Speculative. |
| 1079. | net2phone Timeline, web.net2phone.com/ about/company/timeline.asp | Hearsay. Foundation. Authentication. Relevance. |
| 1080. | *Vonage® Provides SIP-based VoIP Services to pulver.com,* Vonage Press Release, July 23,2001 | N/A |
| 1081. | *Vonage Announces the Next Generation of Broadband Phone Service With the Most Popular Features and Unlimited Calling for One Flat Rate of $39.99,* Vonage Press Release, March 20,2002 | Hearsay. Authentication. Foundation. Relevance. |
| 1082. | *Cisco Introduces New SIP-enabled Voice over IP Solutions,* Cisco News Release, March 11,2002 | Hearsay. Foundation. Authentication. Relevance. Subject to Motion in Limine. |
| 1083. | *Vonage Completes $12 MM in Initial Financing,* Vonage Press Release, May 2, 2001 | N/A |
| 1084. | *Vonage Holdings Corp. Reports Second Quarter and Full Year 2006 Results,* Vonage Press Release, August 1, 2006 | N/A |
| 1085. | *Vonage Announces Pricing Of Its Initial Public Offering of Common Stock,* Vonage Press Release, May 23, 2006 | N/A |
| 1086. | "Cisco Systems Named Overall Leader in Packet Voice, VoIP," Cisco News Release, December 11, 2001 | Hearsay. Foundation. Authentication. Relevance. Subject to Motion in Limine. |
| 1087. | "In-Stat Reports 7.9% of U.S. Households Now Use a VoIP Telephone Service, Up From 6.5% at the End of Q2," In-Stat Press Release, December 20,2006 | Hearsay. Foundation. Authentication. Relevance. |
| 1088. | "Time Warner Cable reaches VoIP deals," cnetnews.com, December 15,2003 | N/A |
| 1089. | "VoIP providers face price war," cnetnews.com, November 4, 2003 | Hearsay. Foundation. Authentication. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1090. | "Internet Telephone Quality Still Lags, Survey Says," PCWorld, July 12, 2005 | Hearsay. Foundation. Authentication. Relevance. |
| 1091. | "More Home Users Call on VoIP Phones," PCWorld, July 24,2006 | Hearsay. Foundation. Authentication. |
| 1092. | "Sprint scraps high-tech plan: Company lost edge on phone switches, officials say," The Kansas City Star, November 25, 1999 | Hearsay. Foundation. Authentication. |
| 1093. | "Sprint Drops ION, Suspends MMDS Fixed Wireless Deployments," Converge! Network Digest, October 18, 2001 | Hearsay. Foundation. Authentication. Relevance. Misleading under FRE 403. |
| 1094. | "A blow to convergence," Telephonyonline, June 18,2001 | Hearsay. Foundation. Authentication. Relevance. |
| 1095. | "Is VoIP ready for prime time?," cnetnews.com, August 5, 2003 | Hearsay. Foundation. Authentication. Relevance. |
| 1096. | "Guide to Cisco Systems' VoIP Infrastructure Solution for SIP," Version 1.0, 2000 | Hearsay. Foundation. Authentication. Relevance. Prejudicial under FRE 403. Subject to Motion in Limine. |
| 1097. | "Angels steer clear of last year's disappointing tech investments," San Francisco Business Times, September 28, 2001 | Hearsay. Foundation. Authentication. Relevance. |
| 1098. | Infringement Assertion Letters SHB-009-01- 00204-219 | Foundation.  Relevance. Confusing and misleading under FRE 403. |
| 1099. | Standard & Poor's Industry Survey: Telecommunications - Wireline, February 8, 2007 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, confusing and misleading under FRE 403. |
| 1100. | Standard & Poor's Industry Survey: Telecommunications - Wireline, March 22, 2007 | Hearsay. Foundation. Authentication. Relevance. Prejudicial under FRE 403. |
| 1101. | 2002-2007 Vonage Awards, www.vonage.com/corporate/press_awards.php | Hearsay. Foundation. Authentication. Relevance. Waste of time and misleading under FRE 403. |
| 1102. | CNET Editors' Choice February 2006 | Hearsay. Foundation. Authentication. Relevance. |
| 1103. | "Battle of the Bundles: Packaging of Services to Accentuate Two-wire Dominance" Legg Mason June 2002 | N/A |
| 1104. | 3-13-01 Bernstein Research Call Report on Domestic Telecom SPRp-023-01-00045 | N/A |
| 1105. | Vonage "Digitalvoice" Report Principia Capital Group VON_532373 | Hearsay. Foundation. Authentication. Relevance. Prejudicial under FRE 403. |

2594316v1

| Ex. No. | Description | Objection |
|---------|-------------|-----------|
| 1106. | "Sending the Right Signals: Promoting Competition Through Telecommunications Reform" A Report to the US Chamber of Commerce, September 22, 2004 | Hearsay. Foundation.  Authentication. Relevance.  Prejudicial, misleading and cumulative under FRE 403. |
| 1107. | "Telecommunications Sector, Bruised and Battered, Looks to a Brighter Future" FDIC: Bank Trends, June 2002 | Hearsay. Foundation.  Authentication. Relevance. |
| 1108. | Sprint 2001 Annual Report and 10- K | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1109. | Holder Deposition Ex. 16 - 12-31-00 Selected Financial Data VON_572709 | N/A |
| 1110. | Citron Deposition Ex. 3 - 11-14-06 Vonage's Form S-1 | N/A |
| 1111. | Citron Deposition Ex. 6 - Undated Vonage Financials and Business Overview VON_571965 | N/A |
| 1112. | Wu Deposition Ex. 5 - 23-06 Vonage Prospectus | N/A |
| 1113. | 4-23-02 Vonage Corporate Presentation VON_280790-831 | Foundation.  Authentication. |
| 1114 | US Patent No. 4748658 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1115 | US Patent No. 4991172 | N/A |
| 1116 | US Patent No. 5003584 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1117 | US Patent No. 5115426 | N/A |
| 1118 | US Patent No. 5115427 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1119 | US Patent No. 5204857 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1120 | US Patent No. 5212789 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1121 | US Patent No. 5327421 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1122 | US Patent No. 5339318 | N/A |
| 1123 | US Patent No. 5345445 | N/A |
| 1124 | US Patent No. 5345446 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1125 | US Patent No. 5363433 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1126 | US Patent No. 5365524 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |

9

| Ex. No. | Description | Objection |
|---|---|---|
| 1127 | US Patent No. 5297147 | N/A |
| 1128 | US Patent No. 5373504 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1129 | US Patent No. 5384771 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1130 | US Patent No. 5392402 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1131 | US Patent No. 5422882 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1132 | US Patent No. 5425021 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1133 | US Patent No. 5426636 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1134 | US Patent No. 5428607 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1135 | US Patent No. 5434852 | N/A |
| 1136 | US Patent No. 5440563 | N/A |
| 1137 | US Patent No. 5452296 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1138 | US Patent No. 5452297 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1139 | US Patent No. 5473677 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1140 | US Patent No. 5473679 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1141 | US Patent No. 5483522 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1142 | US Patent No. 5483527 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1143 | US Patent No. 5506844 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1144 | US Patent No. 5509010 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1145 | US Patent No. 5513178 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1146 | US Patent No. 5539884 | Hearsay. Prejudicial under FRE 403. Non-responsive. |
| 1147 | US Patent No. 5544163 | N/A |
| 1148 | US Patent No. 5563939 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |
| 1149 | US Patent No. 5568475 | Hearsay. Relevance.  Prejudicial under FRE 403. |
| 1150 | US Patent No. 5600643 | Hearsay. Relevance.  Prejudicial under FRE 403. Non-responsive. |

10

| Ex. No. | Description | Objection |
|---|---|---|
| 1151 | US Patent No. 5606553 | Hearsay. Relevance. Prejudicial under FRE 403. Non-responsive. |
| 1152 | US Patent No. 5673262 | Hearsay. Relevance. Prejudicial under FRE 403. Non-responsive. |
| 1153 | US Patent No. 5680390 | Hearsay. Relevance. Prejudicial under FRE 403. Non-responsive. |
| 1154 | US Patent No. 5825780 VON_865215-865648 | N/A |
| 1155 | US Patent No. 5926482 | Hearsay. Relevance. Prejudicial under FRE 403. Non-responsive. |
| 1156 | US Patent No. 5940393 | Hearsay. Relevance. Prejudicial under FRE 403. Non-responsive. |
| 1157 | US Patent No. 5991301 VON_866932-871657 | N/A |
| 1158 | US Patent No. 6067299 | Hearsay. Relevance. Prejudicial under FRE 403. Non-responsive. |
| 1159 | US Patent No. 6104718 VON_865649-866931 | Hearsay. Relevance. Prejudicial under FRE 403. Non-responsive. |
| 1160 | US Patent No. 6115380 VON_862764-864419 | Hearsay. Relevance. Prejudicial, cumulative, waste of time and misleading under FRE 403. Non-responsive. |
| 1161 | US Patent No. 6181703 VON_853676-862763 | Hearsay. Relevance. Prejudicial, cumulative, waste of time and misleading under FRE 403. Non-responsive. |
| 1162 | US Patent No. 6324179 | Hearsay. Relevance. Prejudicial under FRE 403. Non-responsive. |
| 1163 | US Patent No. 6343084 VON_875143-877177 | Hearsay. Relevance. Prejudicial, cumulative, waste of time and misleading under FRE 403. Non-responsive. |
| 1164 | US Patent No. 6366586 VON_864420-865214 | Hearsay. Relevance. Prejudicial, cumulative, waste of time and misleading under FRE 403. Non-responsive. |
| 1165 | US Patent No. 6452928 VON_871658-875142 | Relevance. Confusing, waste of time and misleading under FRE 403. |
| 1166 | US Patent No. 6643282 VON_877178-878607 | Relevance. Confusing, misleading and a waste of time under FRE 403. |
| 1167 | Japanese Patent No. 4100452A2 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. Subject to Motion in Limine. |
| 1168 | Japanese Patent No. 7170324A2 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. Subject to Motion in Limine. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1169 | Japanese Patent No. 8242288A2 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1170 | Japanese Patent No. 9172683A2 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1171 | 11-4-00 Declaration of Gregory Milsteed for AU Patent No. 693883 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403.  FRCP 37. |
| 1172 | 8-31-99 Declaration of Evelyn Swenson for AU Patent NO. 693883 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403.  FRCP 37. |
| 1173 | 10-11-99 Declaration of Richard Vizard for AU Patent No. 693883 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403.  FRCP 37. |
| 1174 | 1-2-02 Declaration of Michael Rumsewicz for AU Patent No. 693883 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403.  FRCP 37. |
| 1175 | International Publication No. WO 94/28660 | Relevance. Confusing, waste of time and misleading under FRE 403. |
| 1176 | Sprint Market Profile Version 2007.1 April 2007 (SPRE-033-00270) | Hearsay. Relevance.  Cumulative and a waste of time under FRE 403. |
| 1177 | Sprint Market Profile Version 2006.2 July 2006 (SPRE-033-00903) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1178 | Sprint Market Profile Version 2006.3 December 2006 (SPRE-033-00247) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1179 | Sprint Market Profile Version 2005.1 June 2005 (SPRE-033-00001) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1180 | Sprint Market Profile Version 2005.2 December 2005 (SPRE-033-00646) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1181 | Sprint Market Profile Version 2004.1 June 2004 (SPRE-033-00442) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1182 | Sprint Market Profile Version 2004.2 December 2004 (SPRP-033-01720) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1183 | Sprint Market Profile Version 2003.1 June 2003 (SPRP-033-01164) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1184 | Sprint Market Profile Version 2003.2 December 2003 (SPRP-033-01340) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1185 | Sprint Market Profile Version 2002.1 May 2002 (SPRP-033-03355) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1186 | Sprint Market Profile Version 2002.2 October 2002 (SPRP-033-00959) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1187 | Sprint Market Profile Version 2001.1 March 2001 (SPRP-033-00529) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1188 | Sprint Market Profile Version 2001.3 December 2001 (SPRP-033-00752) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1189 | Sprint Market Profile Version 2000.1 May 2000 (SPRP-033-03131) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1190 | Sprint Market Profile Version 2000.2 November 2000 (SPRP-033-00315) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1191 | Sprint Market Profile Version 99.1 March 1999 (SPRP-033-00211) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1192. | Sprint Market Profile Version 99.4 December 1999 (SPRP-033-02920) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1193. | Sprint Market Profile Version 98.3 September 1998 (SPRP-033-00001) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1194. | Sprint Market Profile Version 98.4 December 1998 (SPRP-033-00103) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1195. | Sprint Market Profile Version 95.4 December 1995 (SPRP-033-02838) | Hearsay.  Relevance.  Cumulative and a waste of time under FRE 403. |
| 1196. | 02-07-06 Vonage's Response and Objections to Sprint's First Set of Interrogatories | N/A |
| 1197. | 12-29-06 Vonage's First Supplemental Response   to Sprint's First Set of Interrogatories | N/A |
| 1198. | 4-10-07 Vonage's Second Supplemental Response to Sprint's First Set of Interrogatories | N/A |
| 1199. | 5-17-07 Vonage's Third upplemental Response to Sprint's First Set of Interrogatories | N/A |
| 1200. | 6-11-07 Vonage's Fourth supplemental Response to Sprint's First Set of Interrogatories | N/A |
| 120l. | 2-7-06 Vonage's Response and Objections to Sprint's Second Set of Interrogatories | N/A |
| 1202. | 8-7-06 Vonage's Response and Objections to Sprint's Third Set of Interrogatories | N/A |

13

| Ex. No. | Description | Objection |
|---|---|---|
| 1203. | 2-12-07 Vonage's Response to Sprint's Fourth Set of Interrogatories | N/A |
| 1204. | 2-7-06 Vonage' Response and Objections to Sprint's First Request for the Production of Documents and Things | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1205. | 9-6-06 Vonage's Response to Sprint's Second Request for Production of Documents and Things | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1206. | 2-12-07 Vonage's Response to Sprint's Third Request for Production of Documents and Things | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1207. | 4-11-07 Vonage's Response to Sprint's Fourth Request for Production of Documents and Things | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1208. | 3-20-06 Sprint's Response to Vonage's First Set of Interrogatories | N/A |
| 1209. | 2-5-07 Sprint's First Supplemental Response to Vonage' s First Set of Interrogatories | N/A |
| 1210. | 4-3-07 Sprint's Second Supplemental Response to Vonage's First Set of Interrogatories | N/A |
| 1211. | 5-17-07 Sprint's Third Supplemental Response to Vonage's First Set of Interrogatories | N/A |
| 1212. | 3-29-07 Sprint's Response to Vonage's Second Set of Interrogatories | N/A |
| 1213. | 3-20-06 Sprint's Response to Vonage's First Request for Production of Documents and Things | N/A |
| 1214. | 2-12-07 Sprint's Response to Vonage's Second Request for Production of Documents and Things | N/A |
| 1215. | 2-14-07 Sprint's Response to Vonage's Third Request for Production of Documents and Things | N/A |
| 1216. | 5-14-07 Sprint's First Supplemental Response to Vonage's Third Request for Production of Documents and Things | N/A |
| 1217. | 7-02 Simulation Data Version 2.22 VON_210204 | N/A |

| Ex. No. | Description | Objection |
|---|---|---|
| 1218. | Simulation Data 2002-2007 VON_852292 | N/A |
| 1219. | Simulation Data 2003-2008 Version 3.02 VON_852116 | N/A |
| 1220. | 11-26-97 Sprint Presentation: Welcome to Bonanza SPRp-007 -01-01020 | N/A |
| 1221. | 1-4-99 JCS2000 Expenditures SPRp-004-0 1-01495 | Relevance. Prejudicial under FRE 403. Subject to Motion in Limine. |
| 1222. | Cisco's Sprint support Proposal SPRp-004-01- 01362 | Relevance. Prejudicial under FRE 403. Subject to Motion in Limine. |
| 1223. | 5-15-07 Koperda Declaration to Vonage' s Summary Judgment Motion | Hearsay. Relevance. |
| 1224. | 5-15-07 Halpern Declaration to Vonage's Summary Judgment Motion | Hearsay. Relevance. |
| 1225. | 10-30-06 Vonage's First Rule 30(b)(6) Notice of Deposition to Sprint | N/A |
| 1226. | 10-30-06 Sprint's Second Rule 30(b)(6) Notice of Deposition to Vonage | N/A |
| 1227. | 10-30-06 Sprint's Third Notice of Rule 30(b)(6) Deposition to Sprint | N/A |
| 1228. | 4-17-07 Vonage 10k | Foundation. Authentication. Relevance. Prejudicial under FRE 403. |
| 1229. | 11-17-06 Declaration of Adam Seitz to Sprint's Memorandum in Opposition to Motion to Extend Deadlines | Hearsay. Relevance. Prejudicial under FRE 403. Subject to Motion in Limine. |
| 1230. | 6-11-07 Wicker Declaration, Ex. A to Sprint's Motion for Summary Judgment | Hearsay. Relevance. |
| 1231. | One Minute Audio (VON-878608-885684) | Hearsay. Foundation. Authentication. Confusing, undue delay, waste of time and misleading under FRE 403. Fed. R. Civ. Pro. 37. |
| 1232. | Sonus Inbound Call Flow (VON_885685-715) | Hearsay. Foundation. Confusing, waste of time and misleading under FRE 403. Fed. R. Civ. Pro. 37. |
| 1233. | 06-23-98 Draft MOU between Cisco and Sprint (SPRP-028-01-00028) | Hearsay. Relevance. Prejudicial, confusing and misleading under FRE 403. Subject to Motion in Limine. |

| Ex. No. | Description | Objection |
|---------|-------------|-----------|
| 1234. | Undated Draft MOU between Cisco and Sprint (SPRP-028-01-00069) | Hearsay. Relevance. Subject to Motion in Limine. |
| 1235. | Patent Board Assessment (SPRe-034-00033-192) | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1236. | Setter's Notes and Drawings (SPRP-01-029- 00024-33) | N/A |
| 1237. | 10-15-93 Intelligent Hybrid Network Architecture w/ Ball's Notes SPRp-0l-029-00034-55) | N/A |
| 1238. | 7-23-01 Press Release: Vonage Provides SIP Based VoIP Services to pulver.com | N/A |
| 1239. | Strickland Deposition Ex. 1 - Undated Chart: Vonage Financing Chronology | N/A |
| 1240. | 5-02-01 Press Release: Vonage Completes 12MM Initial Financing | N/A |
| 1241. | Strickland Deposition Ex. 16 -5-06-99 JC2000 Detailed Requirements Statement Overview SPRe-008-01-02707 | Hearsay. Relevance. Misleading under 403. |
| 1242. | Strickland Deposition Ex. 17-11-99 JCS2000 Presentation on Shutdown SPRp-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 1- 17 | Hearsay. Relevance. Misleading under FRE 403. |
| 1243. | Strickland Deposition Ex. 18 -3-13-06 Sprint/Antietam Cable TV Wholesale Master Services Agreement SPRe-025-01-00009 | N/A |
| 1244. | Strickland Deposition Ex. 19 -1-10-07 Mark Lemley and Carl Shapiro, "Patent Hold-up and Royalty Stacking" (Draft) | N/A |
| 1245. | Strickland Deposition Ex. 20-4-18-07 WSJ Article: "Vonage Says Patent Lawsuits Can Lead to Bankruptcy" | Relevance. Speculative. Misleading under FRE 403. |
| 1246. | Israel Cidon et al., PARIS: An Approach to High - Speed Integrated Private Networks, International Journal of Digital and Analog Cabled Systems vol. 1(2), pp.77-86 (1988). | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. Subject to Motion in Limine. |

| Ex. No. | Description | Objection |
|---------|-------------|-----------|
| 1247. | B. Awerbuch, I. Cidon, I. Gopal, M. Kaplan and S. Kutten, Distributed Control for PARIS, (Extended Abstract) Association for Computing Machinery, pp. 145-159(1990) | Hearsay.  Foundation. Authentication. Relevance. Misleading under FRE 403. |
| 1248. | I. Cidon and I. Gopal, control Mechanisms for High-Speed Networks, in Conf. Record, IEEE Int. Conf. Comm., 1990 (ICC '90); pp. 259-263 | Hearsay.  Foundation.  Authentication. Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1249. | I. Cidon, I Gopal, M. Kaplan and S. Kutten, D. Strickland, Control Architecture for High-Speed Networks, IEEE Transactions on Communication vol. 43(5), pp. 1950-60 (1995) | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1250. | I. Cidon, I. Gopal and H. Heleis, PARIS: an Approach to Integrated High-Speed Networks, in Proc. IEEE Int. conf. Comm. (ICC '87) pp. 764-768 (1987) | Hearsay.  Foundation.  Authentication. Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1251. | Halpern Deposition Ex. 10 - 1992 Stallings, William "ISDN and Broadband ISDN" | Foundation. |
| 1252. | Halpern Deposition Ex. 11 - 7-93 Heinanen, Juha "Multiprotoco1 Encapsulation over ATM Adaptation Layer 5 | Foundation. |
| 1253. | 6-4-99 Non-Ion Voice Services Platform Alternative Analysis (SprpP-002-01-00876-883) | Relevance.  Misleading under FRE 403. Subject to Motion in Limine. |
| 1254. | 6-4-99 Non-ION Voice Services Platform Alternative Analysis (SPRP-002-01-00876-83) | Relevance. Misleading under FRE 403. Subject to Motion in Limine. |
| 1255. | Summary of Cisco Patent License (SPRp-012-01- 00278-79) | Hearsay. Foundation. Relevance. Prejudicial and misleading under FRE 403.  Subject to Motion in Limine. |
| 1256. | ION Lessons Learned (SPRp-012-01-01003-174) | Hearsay. Foundation. Relevance. Prejudicial and misleading under FRE 403.  Subject to Motion in Limine. |

17

| Ex. No. | Description | Objection |
|---|---|---|
| 1257. | IBM Corp., High Speed Networking Technology An Introductory Survey 88 (1st ed. March 1992) (VON_PRI_012767-13120) | Hearsay.  Foundation.  Authentication. Relevance.  Prejudicial,  misleading and confusing under FRE 403.  Subject to Motion in Limine. |
| 1258. | Uyless D. Black, Voice Over IP 21-22 (2000) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1259. | Roger L. Freeman, Reference Manual for Telecommunications Engineering (2d ed. 1994). | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1260. | Roger L. Freeman, Reference Manual for Telecommunications Engineering; Update (2d ed.1995). | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1261. | Henry Sinnreich & Alan B. Johnston, Internet Communications Using SIP: Delivering: VoIP and Multimedia Services with Session Initiation Protocol (2001) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1262. | J.H. Saltzer, et al. End-to-End Arguments in System Design ACM TOCS, Vol. 2, No.4, ACM, 277-288 (1984) | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1263. | Brian Carpenter and the Internet Architecture Board (IAB). RFC 1958: Architectural Principles of the Internet June 1996 | Foundation, Authentication. Relevance. |
| 1264. | Raif O.Onvural, Asynchronous Transfer Mode Networks: Performance Issues (2d ed. 1995) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1265. | Henry Sinnreich & Alan B. Johnston, Internet Communications Using SIP: Delivering VoIP and Multimedia Services with Session Initiation Protocol (2d ed. 2006) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1266. | JCS2000 and Fastbreak Architecture and Issues (SPRe-0ll-0l-00336-41) | Hearsay. Foundation.  Relevance. Prejudicial under FRE 403. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1267. | IBM International Technical Support Organization (ITSO), Networking BroadBand Services (NBBS) Architecture Tutorial (June 1995). | Hearsay.  Foundation.  Authentication.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1268. | IBM Redbooks, International Technical Support Organization, Networking BroadBand Services (NBBS) Architectural Tutorial (June 30, 1995) | Vonage has withdrawn this exhibit as it is a duplicate of Exhibit 1267. |
| 1269. | ATM Forum Trip Report (SPRe-011-01-00001-2) | Hearsay.  Foundation. Relevance. Prejudicial under FRE 403. |
| 1270. | 8-5-99 Email from Myrick to Cordes (Spre-002- 01-02288 | Hearsay.  Relevance.  Prejudicial under FRE 403. |
| 1271. | 6-3-98 FastBreak & Bonanza Technology Approach (SPRe-011-0 1-00294-317) | Hearsay.   Foundation. Relevance. Prejudicial under FRE 403. |
| 1272. | Citron Deposition Ex. 3 - 11-14-06 Vonage's Form S-1 | N/A |
| 1273. | Holder Deposition Ex. 1 - 9-08-06 Sprint's First 30(b)(6) Notice | N/A |
| 1274. | 10-4-05 Sprint's Complaint in Sprint v. Vonage Case No. 05-2433 | N/A |
| 1275. | 10-12-05 Sprint's Amended Complaint in Sprint v. Vonage Case No. 05-2433 | N/A |
| 1276. | 11-3-05 Vonage's Answer and Counterclaim to Amended Complaint in Sprint v. Vonage Case No. 05-2433 | N/A |
| 1277. | Holder Deposition Ex. 11 - 1-31-02 Cisco/Vonage Beta Test Agreement (CIS0013) | N/A |
| 1278. | Holder Deposition Ex. 12 - 10-17-03 Cisco/Vonage Master Beta Test Agreement (CIS0006) | N/A |
| 1279. | Holder Deposition Ex. 16 - 12-31-00 Selected Financial Data (VON_572709) | N/A |
| 1280. | 11-08-06 Sprint's Fourth 30(b)(6) Notice | N/A |
| 1281. | Rego Deposition Ex. 4 - 08-21-06 Vonage Holdings' Form S-1 | N/A |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1282. | Rego Deposition Ex. 12 - Undated Summary Financial Information (VON_019388) | N/A |
| 1283. | Spitzer Deposition Ex. 1 - Undated Spitzer hand drawn sketch of CAF | Hearsay. Authentication. Relevance. Misleading and confusing under FRE 403. |
| 1284. | Spitzer Deposition Ex. 2 -7-12-00 Research and Experimentation 1999 Tax Credit Study - INS (SPRp-026-01-00584) | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1285. | Spitzer Deposition Ex. 3 - 6-12-00 Research and Experimentation 1999 Tax Credit Study - Primatek (SPRp-026-01-00726) | Hearsay. Relevance. Prejudicial under FRE 403. |
| 1286. | Spitzer Deposition Ex. 4 - 9-29-95 Appendix G to CCM Requirements MUX Specifications | Hearsay. Foundation. Authentication. Relevance. |
| 1287. | Spitzer Deposition Ex. 5 - 08-95 Technical Specification for ATM Voice- Band Multiplexer (AVM) | Hearsay. Foundation. Authentication. Relevance. |
| 1288. | Miron Deposition Ex. 4 - 10-03-05 Vonage Call Processing -- SIP 101 (VON_012447-501) | N/A |
| 1289. | Miron Deposition Ex. 5 - 10-03-05 Vonage Call Processing - SIP 101 (VON_012447a-501a) | N/A |
| 1290. | Citron Deposition Ex. 4 Vonage Timeline | N/A |
| 1291. | Citron Deposition Ex. 5 Vonage Provides SIP- based VoIP Services to pulver.com, Vonage Press Release July 23,2001 | N/A |
| 1292. | Citron Deposition Ex. 6 - Undated Vonage Document Containing Financials and Business Overview (VON_571965-2006) | N/A |
| 1293. | Citron Ex. 7 - Selected Financial Data July 2002 to December 2002 (VON_572709-14) | N/A |
| 1294. | Citron Deposition Ex. 8 - 5-18-05 Board of Director's Meeting VON_018837 | N/A |
| 1295. | Citron Ex. 10 - Computer List of Patents | N/A |

20

| Ex. No. | Description | Objection |
|---|---|---|
| 1296. | Citron Deposition Ex. 11 - 8-19-04 Letter to Citron from Trent Webb | N/A |
| 1297. | Citron Deposition Ex. 12 - 11-12-04 Letter to Citron from Trent Webb SPCC.001159 | N/A |
| 1298. | Citron Deposition Ex.13 - 5-9-05 Letter to Citron form John Gibson (SPCC.001160) | N/A |
| 1299. | Demonstrative Vonage TA Telephone Adapter | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1300. | Demonstrative Vonage TA and Router Combined | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1301. | Demonstrative Vonage Telephone Router and TA in one | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1302. | Demonstrative Vonage SIP Gateway 5300 | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1303. | Demonstrative Vonage RTP Media Relay | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1304. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1305. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1306. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1307. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1308. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1309. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1310. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1311. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1312. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1313. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1314. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1315. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1316. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1317. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1318. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1319. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1320. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1321. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1322. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1323. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1324. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1325. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1326. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1327. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1328. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1329. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1330. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1331. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1332. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1333. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1334. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1335. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1336. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1337. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1338. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1339. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1340. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1341. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1342. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1343. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1344. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1345. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1346. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1347. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1348. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1349. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1350. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1351. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1352. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1353. | Reserved For Demonstratives | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1354. | 11-12-04 Letter Webb to Temnorod (Broadvox) follow up to 8-19 letter re patent portfolio SHB- 009-01-00206 | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1355. | 11-12-04 Letter Webb to Walker (Dialpad) responding to letter of 8-25-04 letter SHB-009-01- 00207 | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1356. | 11-12-04 Letter Webb to Gittes responding to letter of 10-18-04 regarding Sprint portfolio SHB-009-01-00208 - 00209 | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1357. | 11-12-04 Letter Webb to Walker (Dialpad) SHB- 009-01-00207 | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1358. | 5-9-05 Letter Gibson to Walker (Dialpad) responding to 12-3-04 letter regarding portfolio SHB-009-01-00210 | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1359. | 5-9-05 Letter Gibson to Miller Sheehan responding to 12-9-04 letter regarding portfolio SHB-009-01-00211 (SPCC.001156) | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1360. | 5-9-05 Letter Gibson to Gittes SHB-009-01-00212-00213 responding to 12-21-04 letter regarding patent portfolio with respect to Deltathree | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1361. | 5-9-05 Letter Gibson to Chudakoff responding to 11-23-04 letter regarding portfolio with respect to Broadvox SHB-009-01-00214 | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1362. | 7-13-04 Letter Lupo to Broadvox describing patent claims SHB-009-0 1-00215 - 00216 | Foundation.   Relevance.  Confusing and misleading under FRE 403. |
| 1363. | 7-13-04 Letter Lupo to Walker (Dialpad) describing patent claims SHB-009-01-00217 - 00218 | Foundation.   Relevance.  Confusing and misleading under FRE 403. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1364. | 7-13-04 Letter Lupo to Cespedes (Voiceglo) describing patent claims SHB-009-01-00219 - 00220 (SPCC.001149 -1150) | Foundation.    Relevance.  Confusing and misleading under FRE 403. |
| 1365. | 7-13-04 Letter Lupo to Zimels (Deltathree) describing patent claims SHB-009-01-00221 - 00222 | Relevance. Confusing and misleading under FRE 403. |
| 1366. | 8-19-04 Letter Webb to Cespedes (Voiceglo) following up 7-13-04 letter SHB-009-01-00223 00224 (SPCC.001154 -1155) (SPCC.001163- 1164) | Relevance. Confusing and misleading under FRE 403. |
| 1367 | 8-25-04 Letter Walker to Webb responding to 8-19-04 and 7-13-04 letters SHB-009-01-00225 | Hearsay. Foundation. Authentication. Relevance. Confusing and misleading under FRE 403. |
| 1368 | 9-15-04 Letter Casey to Webb responding to 8-19-04 and 7-13-04 letters SHB-009-01-00226-00227 (SPCC.001152 - 1153 | Hearsay. Foundation. Authentication. Relevance. Confusing and misleading under FRE 403. |
| 1369 | 12-22-04 Letter Webb to Miller Shehan regarding 12-9-04 letter re patent claims (SPCC.001151) | Relevance. Confusing and misleading under FRE 403. |
| 1370 | 10-13-04 Letter Webb to Casey regarding Sprint Patents SPCC.001161 -1162 | Relevance. Confusing and misleading under FRE 403. |
| 1371 | Newton's Telecom Dictionary (16th Ed. 2000) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1372 | The Essential Guide to Telecommunications (4th Ed. 2005) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1373 | William Stallings, Data and Computer Communications (4th Ed. 1994) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |

27

| Ex. No. | Description | Objection |
|---|---|---|
| 1374 | Tehrani's IP Telephony Dictionary (2004) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1375 | IBM International Technical Support Centers High-Sped Networking Technology: An Introductory Survey (June 1993). | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1376 | Eisen Deposition Ex. 5 Vonage Brand and Advertising Tracking (AW_00118-58) | Hearsay. Foundation. Authentication. Prejudicial,  confusing and  misleading under FRE 403. |
| 1377 | Eisen Deposition Ex. 6 [SIC] New Customer Tracking Research - Analysis of February 2006 Subscribers (VON_640462-495) | N/A |
| 1378 | "AT&T Begins Selling Net Phone Service", CNet News.com, March 12, 2004 | Hearsay. Foundation. Authentication. Relevance. |
| 1379 | Verizon News Release, Verizon Rings in Next Generation of Vonage Service with VoiceWing Broadband Phone Service," July 22,2004 | Hearsay. Foundation. Authentication. Relevance. Confusing and misleading under FRE 403. |
| 1380 | 11-11-06 "85 VoIP Service Providers Shutdown in 15 Months", www.myvioprovider.com | Hearsay. Foundation. Authentication. Relevance. Prejudicial, confusing and misleading under FRE 403. |
| 1381 | NASDAQ Composite Index price data, http://finance.yahoo.com | Hearsay.  Foundation.  Authentication. Relevance.  Prejudicial, confusing and a waste of time under FRE 403. |
| 1382 | *Broadband Technology*, 65 Broadband Technology 12 (1991) | Hearsay.  Foundation.  Authentication. Relevance.  Confusing, misleading and waste of time under FRE 403. |
| 1383 | Alan E. Baratz *et al.*, *SNA Networks of Small Systems*, 3 IEEE Journal On Selected Areas in Communications 416 (1985). | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1384 | Daniel Brier, Sprint Plans "Sweeping" Network Revisions, 10 Network World 1 (1993) | Hearsay.  Foundation.  Authentication. Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1385 | Israel Cidon et al., *Distributed Control for PARIS*, Association for Computing Machinery, (1990) | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1386 | Israel Cidon *et al., PARIS: An Approach to Integrated Private Networks*, International Journal of Digital and Analog Cabled Systems (1988). | Foundation.  Authentication. |
| 1387 | Israel Cidon and Inder S. Gopal, *PARIS: An Approach to Integrated High-Speed Private Networks* | Vonage has withdrawn this exhibit as it is a duplicate of Exhibit 1250. |
| 1388 | Harry Newton, NEWTON'S TELECOM DICTIONARY (CMP Books 1992) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1389 | Jan Thorner, Intelligent Networks (Artech House Publishers 1994) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1390 | Guide to Cisco Systems' *VoIP Infrastructure Solution for SIP*, Version 1.0, Cisco Systems (2000) | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject of Motion in Limine. |
| 1391 | Cisco Signaling Link Terminal Data Sheet, Cisco Systems, (1992-2006) | N/A |
| 1392 | *Evolution of Alcatel Exchanges*, 65 Electrical Communication 19, at 20 (1991). | Hearsay.  Foundation. Authentication. Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1393 | IEEE Proceedings, *Tl Networking-Past, Present, Future Perspective*, by Jack T. Woods. (1989). | Hearsay.  Foundation. Authentication. Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1394 | IEEE Proceedings, *The Evolving Intelligent Interexchange Network-An SS7 Perspective*, by Manu Bahl *et al*. (1992). | Hearsay. Foundation. Authentication. Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1395 | IEEE Paper CH2$29-0/900/00000-0259 Control Mechanism for High Speed Networks, Israel | Vonage has withdrawn this exhibit as it is a duplicate of Exhibit 1248. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1396 | McGraw-Hill Computer Handbook, "*Voice Recognition*" (1983) | Vonage offered after close of business day of 8/21/07 to make this book exhibit available for review. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1397 | Reference Manual for Telecommunications Engineering, *Fiber Optics Transmission* (2004) | Vonage has withdrawn this exhibit as it is a duplicate of Exhibit 1259. |
| 1398 | *Vonage Expands Area Code Selection in Virginia*, Vonage Press Release, August 17, 2006 | Hearsay. Foundation. Authentication. Relevance. |
| 1399 | *Sprint Nextel Completes Merger*, Sprint Nextel New Release, August 12,2005 | Relevance. |
| 1400 | *Sprint 'Powers Up' Largest Mobile Broadband Network With More Upgraded Markets, Faster Speeds, New Device and Integrated GPS Capabilities*, Sprint Nextel News Release, January 30,2007 | Relevance. |
| 1401 | *Sprint Nextel Reports Third Quarter 2006 Results*, Sprint Nextel News Release, October 26, 2006 | Relevance. |
| 1402 | "USA - VoIP Market - Analysis & Statistics," October 5, 2006 | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1403 | "SIP: The Promise Becomes Reality," Cisco Systems White Paper, 2002 | Hearsay. Foundation. Authentication. |
| 1404 | "Has Vonage Bottomed Out?," Seeking Alpha Article, January 23,2007 | Hearsay. Foundation. Authentication. Relevance. Prejudicial and misleading under FRE 403. |
| 1405 | "The VoIP Players: Who's Who in Internet Calling," February 23, 2005 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, confusing and misleading under FRE 403. |
| 1406 | "Vonage Posts Narrower Loss But Adds Fewer Customers," The Wall Street Journal, February 16, 2007 | Hearsay. Foundation. Authentication. Relevance. Prejudicial and misleading under FRE 403. |
| 1407 | "VoIP: A Threat to PSTN?," Ibrahim Ayad, Tzu-En Huang, Haijing Zheng, 2002 | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. |

2594316v1

| Ex. No. | Description | Objection |
|---|---|---|
| 1408 | Vonage Company Fact Sheet, Third Quarter 2006 | Relevance. Prejudicial and misleading under FRE 403. |
| 1409 | "The Mad Scramble over VoIP Patents" BusinessWeek.com, March 19, 2007 | Hearsay. Foundation. Authentication. Prejudicial, confusing and misleading under FRE 403. |
| 1410 | 12-12-01 "Cablevision, Vonage Site Visit" VON_572440 | N/A |
| 1411 | Examples of Obstacles Overcome by "SIP-thru- NAT" VON_571971 | N/A |
| 1412 | 6-02 Analyst Report SPRp-023-01-00061 | N/A |
| 1413 | Vonage Testing VON_532377 | Hearsay. Foundation. Authentication. Relevance. Prejudicial,  confusing and misleading under FRE 403. |
| 1414 | John G. van Bosse, Signaling in Telecommunication Networks, Wiley Interscience, 1998 | N/A |
| 1415 | CCITT Study Group XI, "Specifications of Signaling System No.7, CCITT Yellow Book | N/A |
| 1416 | CCITT  Study Group XI, "Specifications of Signaling System No.7, CCITT Red Book | N/A |
| 1417 | CCITT  Study Group XI, "Specifications of Signaling System No.7, CCITT Blue Book | N/A |
| 1418 | A. Modaressi and R. Skoog, "Signaling System No.7: A Tutorial", IEEE Communications Magazine, July 1990 | N/A |
| 1419 | RFC 3700 Internet Official Protocol Standards, July 2004 | Hearsay. Foundation. Authentication. |
| 1420 | RFC 2543 SIP: Session Initiation Protocol, March 1999 | Hearsay. Foundation. Authentication. |
| 1421 | RFC 2543 SIP: Session Initiation Protocol, June 2002 | Hearsay. Foundation. Authentication. Relevance.  Confusing, cumulative, misleading and a waste of time under FRE 403 |
| 1422 | RFC 3264 An Offer/Answer Model with the Session Description Protocol, June 2002 | Hearsay. Foundation. Authentication. |

31

| Ex. No. | Description | Objection |
|---|---|---|
| 1423 | RFC 0791 Internet Protocol, Version 4, September 1981 | N/A |
| 1424 | RFC 0793 Transmission Control Protocol, Version 4, September 1981 | N/A |
| 1425 | RFC 0768 User Datagram Protocol, Version 4, September 1980 | Hearsay. Foundation. Authentication. Relevance. Misleading and Confusing under FRE 403. |
| 1426 | RFC 2327 Session Description Protocol | N/A |
| 1427 | RFC 1577 Classical IP and ARP over ATM, January 1994 | Hearsay. Foundation. Authentication. |
| 1428 | http://www.vonage.com/corporate/ | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1429 | http://www.sprint.com | Relevance. Confusing and misleading under FRE 403. |
| 1430 | Landmarks in Sprint History http://web.archive.org/web/200010100 74939/ | Hearsay. Relevance. Confusing and misleading under FRE 403. |
| 1431 | www3.sprint.com/sprint/overview/mil estones.html | Hearsay. Relevance. Confusing and misleading under FRE 403. |
| 1432 | Development Stage Enterprise, Barron's Accounting Dictionary www.answers.com/topic/development -stage-enterprise?print=true | Hearsay. Relevance. Confusing and misleading under FRE 403. |
| 1433 | 12-23-06 "VoIP Expected to Increase Marketshare", http://www.voip-news.co.uk/2006/12/12/voip-expected-to-increase-marketshare/ | Hearsay. Foundation. Authentication. Relevance. Prejudicial, misleading, confusing and a waste of time under FRE 403. |
| 1434 | Microeconomics, 5th edition, Robert S. Pindyck and Daniel L. Rubinfeld, 2001 | Vonage indicated to Sprint after close of business day of 8/21/07 that copies of this exhibit have been ordered. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1435 | Intellectual Property Damages, Mark A. Glick, Lara A. Reymann and Richard Hoffman, 2003 | N/A |

| Ex. No. | Description | Objection |
|---|---|---|
| 1436 | Intellectual Property: Licensing and Joint Venture Profit Strategies, 2nd edition, Gordon V. Smith and Russell L. Parr | Vonage indicated to Sprint after close of business day of 8/21/07 that copies of this exhibit have been ordered.  Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1437 | Undated JCS2000 Field Trial Test Plan SPRe-002-01-00994 | Hearsay. Relevance. Prejudicial, confusing and a waste of time under FRE 403. |
| 1438 | 6-11-99 Sprint Presentation: Bonanza Deployment Process Model SPRe-001-01-106733 | Hearsay. Relevance. Prejudicial,  confusing and a waste of time under FRE 403. |
| 1439 | 7-21-99 Email from Gardner re: JCS2000 General Overview SPRe-002-01-02528 | Hearsay. Relevance.   Prejudicial, confusing and  a waste of time under FRE 403. |
| 1440 | 6-12-97 JCS2000 CPCS CA/TRS for Prototype 0.2 - Accounting SPRe-008-01-00161 | Hearsay. Relevance. Prejudicial, confusing and a waste of time under FRE 403. |
| 1441 | 8-13-99 Email from Schopper re: CAF, BCC Replacement for KC SPRe-002-01-01022 | Hearsay. Foundation. Authentication. Relevance.  Subject to Motion in Limine. |
| 1442 | 8-10-99 JCS2000 Field Trial Test Plan SPRe-002-01-01093 | Hearsay. Relevance. Prejudicial, confusing and a waste of time under FRE 403. |
| 1443 | 4-13-07 Affidavit of Adam Seitz | Relevance. Subject to Motion in Limine. |
| 1444 | Vonage's Notice Under 35 U.S.C. § 282 | N/A |
| 1445 | Memorandum and Order on Motions for Summary Judgment | N/A |
| 1446 | Vonage Television Commercial | Vonage has failed to produce this exhibit. Sprint reserves the right to provide its objections following Vonage's production of the exhibit to Sprint. |
| 1447 | Broadband ISDN Interworking, July 1992 | Hearsay.  Foundation.  Authentication. Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1448 | A Technical Report on Speech Packetization | Hearsay.  Foundation.  Authentication. Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1449 | B-IDSN ATM Adaptation Layer (AAL) Specification, Type 1 & 2, July 21, 1995 | Hearsay.  Foundation.  Authentication. Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |

33

| Ex. No. | Description | Objection |
|---|---|---|
| 1450 | Requirements for A TM Trunking, Oct. 2-6, 1995 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1451 | Virtual Private Network Call Processing in the Intelligent Network, 1992 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1452 | ATM Trunking: Network Delay and Echo Control Issues, Oct. 2-6, 1995 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1453 | VTOA--ATM Trunking For Narrowband Services, Oct. 2-6, 1995 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1454 | Integrated Services Digital Network (ISDN) General Structure and Service Capabilities, Broadband Aspects of ISDN, 1991 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1455 | Voice And Telephony Over ATM Meeting Report Toronto, Canada Aug. 7-11,1995, Oct. 2-6,1995 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1456 | Networking BroadBand Services (NBBS), June 1995 | Hearsay.  Foundation.  Authentication.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1457 | Integrated Services Digital Network (ISDN)- Principles of Intelligent Network Architecture Overall Network Aspects and Functions, ISDN User-Network Interfaces-Principles of Intelligent Network Architecture, October 1992 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1458 | Advanced Signaling Protocol for Broadband ISDN Services, 1995 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1459 | ATM Layer VPI/VCI Level Addressing, 1994 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |

34

| Ex. No. | Description | Objection |
|---|---|---|
| 1460 | ATM Theory and Application, ATM Layer<br>VPI/VCI Level Addressing, Apr. 23, 1994 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1461 | ATM for Narrowband Services, Apr. 13, 1994 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1462 | ATM for Narrowband Services, Apr. 1994 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1463 | B-IDSN ATM Adaptation Layer (AAL)<br>Specification, Types 1 & 2, Jul. 21, 1995 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1464 | An Experimental ATM Network Featuring De-Coupled Modular Control, Nov. 1992 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1465 | An Experimental ATM Network for B-ISDN<br>Research, Nov. 1992 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1466 | ATM for Narrowband Services, 1994 Apr | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1467 | ISDN --Principles Of Intelligent Network<br>Architecture, Oct. 1992 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1468 | An Experimental ATM Network for B-ISDN,<br>1992 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1469 | Broadband ISDN Interworking, July 1992 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |
| 1470 | Voice and Telephony Over ATM to the Desktop Specification, Feb., 1999 | Hearsay.  Foundation.  Authentication.  Relevance.  Prejudicial, misleading, confusing and a waste of time under FRE 403.  Subject to Motion in Limine. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1471 | 01-31-94 Letter to PatPro from Bonnie K. Chambers of Sprint Re: Novelty Search Request, cc: Michael Setter, attaching 2 drawings of Michael Setter (SPRP-01-029-00067) | N/A |
| 1472 | 02-14-94 Letter from PatPro to Bonnie K. Chambers of Sprint Re: Novelty Search Performed at Direction of Michael Setter (SPRP-01-029-00070) | Hearsay.  Prejudicial under FRE 403. |
| 1473 | 04-05-95 Letter from Polyresearch Service to Mollie Drew of Sprint Re: international Invalidity Search - Telecommunications Network performed at direction of Michael Setter, transmitting search report (SPRP-01-029-00073) | Relevance.  Prejudicial under FRE 403. |
| 1474 | Transmittal cover page from Joe Christie to Harley Ball relating to provision of legal advice regarding BB-IN PA (SPRP-01-029-00074) | Relevance.  Prejudicial under FRE 403. |
| 1475 | 09-23-98 Email Re: Cisco Conference Call Notification (SPRP-028-01-00020) | Hearsay.  Relevance.  Misleading under FRE 403. |
| 1476 | Article "Cisco embraces 'Internet economy'" USA Today (SPRP-028-01-00027) | Hearsay.  Relevance.  Prejudicial under FRE 403. |
| 1477 | 06-23-98 Draft MOU between Cisco and Sprint (SPRP -028-01-00028) | N/A |
| 1478 | 09-21-98 Letter from Cisco to Marty Kaplan of Sprint Re: Terms of Agreement for JCS2000 Project (SPRP-028-01-00039) | Hearsay.  Relevance.  Prejudicial under FRE 403. |
| 1479 | Undated Draft MOU between Cisco and Sprint and Chart of Negotiation Issues prepared by Art Chaykin and communicated to Harley Ball and Marty Kaplan of Sprint (SPRP-028-01-00069) | N/A |
| 1480 | Undated JCS2000 Action Plan for Contract Termination (SPRE-002-01-00115) | Hearsay.  Relevance.  Prejudicial under FRE 403. |

| Ex. No. | Description | Objection |
|---|---|---|
| 1481 | 02-03-00 Email Re: JCS2000/Bonanza/ION employee seeking to work for Nortel, from Thomas Moore to Harley Ball & Charles Wunsch, cc: Michael Cordes SPRE-002-01-06844 | Hearsay.  Relevance. Prejudicial under FRE 403. |

2594316v1